**Fill in this information to identify the case:**

Debtor Name   APPLIED POWDERCOAT LLC

United States Bankruptcy Court for the: Central District of California

Case number:   9:25-bk-10762-RC

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11      12/17

Month:   August 2025

Line of business: Powdercoating

Date report filed:   10/02/2025
MM / DD / YYYY

NAISC code:   3328

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   Applied Powdercoat LLC

Original signature of responsible party

Printed name of responsible party   Osei Appiagyei, Manager of The Pella Group LLC, the Manager of Debtor

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   **APPLIED POWDERCOAT LLC**                          Case number   9:25-bk-10762-RC

17. Have you paid any bills you owed before you filed bankruptcy?                ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**                                        $ 103,794.93*

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                               $ 170545.90

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                             ⁻ $ 230292.99

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                    + $ -59747.09
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                         = $ 44,047.84

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

\* The opening balance of $103,794.93 has been adjusted by $9,384.80 from the cash on hand at the end of the prior month to reflect the
double-counting of the cash on hand as of the Petition Date as both Cash Receipts and cash on hand in the first monthly operating report.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                     $ 62113.37

    *(Exhibit E)*

| Debtor Name | APPLIED POWDERCOAT LLC | Case number | 9:25-bk-10762-RC |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                  $ ___106116.22___

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                          ___17___

27.  What is the number of employees as of the date of this monthly report?             ___14___

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?             $ ___0___

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ___0___

30.  How much have you paid this month in other professional fees?                                          $ ___0___

31.  How much have you paid in total other professional fees since filing the case?                         $ ___0___

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 150000 | − | $ 123900.11 | = | $ 20699.89 |
| 33. **Cash disbursements** | $ 170000 | − | $ 147882 | = | $ 22118 |
| 34. **Net cash flow** | $ -20000 | − | $ -23982 | = | $ 3982 |

35.  Total projected cash receipts for the next month:                          $ ___130000___

36.  Total projected cash disbursements for the next month:                    − $ ___120000___

37.  Total projected net cash flow for the next month:                         = $ ___10000___

Debtor Name  APPLIED POWDERCOAT LLC                                    Case number 9:25-bk-10762-RC

---

## ▉ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| | | |
|---|---|---|
| Starting Balance | | $ 103,794.93 |
| | | |
| Check Deposits | $ 83,664.34 | |
| ACH/Wire Credits | $ 86,881.56 | |
| | | |
| Receipts Subtotal | $ 170,545.90 | |
| | | |
| Debits | $ -171,351.66 | |
| Payroll Checks | $ -58,941.33 | |
| | | |
| Disbursement Subtotal | $ -230,292.99 | |
| | | |
| Ending Balance | | $ 44,047.84 |

## CHECKS

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CHECK | 8/29/25 | CHECK 10101 | $ -1,090.16 | CHECK_PAID | 44047.84 | 10101 |
| CHECK | 8/29/25 | CHECK 10106 | $ -1,090.62 | CHECK_PAID | 45138 | 10106 |
| CHECK | 8/29/25 | CHECK 10100 | $ -1,231.14 | CHECK_PAID | 46228.62 | 10100 |
| CHECK | 8/29/25 | CHECK 10098 | $ -1,534.54 | CHECK_PAID | 47459.76 | 10098 |
| CHECK | 8/29/25 | CHECK 10099 | $ -1,869.05 | CHECK_PAID | 48994.3 | 10099 |
| CHECK | 8/29/25 | CHECK 10109 | $ -1,681.74 | CHECK_PAID | 50863.35 | 10109 |
| CHECK | 8/29/25 | CHECK 10104 | $ -1,044.25 | CHECK_PAID | 52545.09 | 10104 |
| CHECK | 8/29/25 | CHECK 10105 | $ -628.42 | CHECK_PAID | 53589.34 | 10105 |
| CHECK | 8/19/25 | CHECK 10078 | $ -1,071.32 | CHECK_PAID | 16412.96 | 10078 |
| CHECK | 8/19/25 | CHECK 10088 | $ -1,075.88 | CHECK_PAID | 17484.28 | 10088 |
| CHECK | 8/19/25 | CHECK 10066 | $ -1,411.66 | CHECK_PAID | 18560.16 | 10066 |
| CHECK | 8/18/25 | CHECK 10077 | $ -1,372.89 | CHECK_PAID | 25074.65 | 10077 |
| CHECK | 8/18/25 | CHECK 10090 | $ -918.97 | CHECK_PAID | 26447.54 | 10090 |
| CHECK | 8/18/25 | CHECK 10079 | $ -1,362.55 | CHECK_PAID | 27366.51 | 10079 |
| CHECK | 8/15/25 | CHECK 10085 | $ -625.66 | CHECK_PAID | 12350.31 | 10085 |
| CHECK | 8/15/25 | CHECK 10086 | $ -1,119.84 | CHECK_PAID | 12975.97 | 10086 |
| CHECK | 8/15/25 | CHECK 10080 | $ -1,656.23 | CHECK_PAID | 14095.81 | 10080 |
| CHECK | 8/15/25 | CHECK 10082 | $ -1,249.80 | CHECK_PAID | 15752.04 | 10082 |
| CHECK | 8/15/25 | CHECK 10089 | $ -1,212.88 | CHECK_PAID | 17001.84 | 10089 |
| CHECK | 8/15/25 | CHECK 10081 | $ -2,065.78 | CHECK_PAID | 18214.72 | 10081 |
| CHECK | 8/15/25 | CHECK 10092 | $ -10,299.57 | CHECK_PAID | 20280.5 | 10092 |
| CHECK | 8/15/25 | CHECK 10083 | $ -1,170.44 | CHECK_PAID | 30580.07 | 10083 |
| CHECK | 8/15/25 | CHECK 10087 | $ -543.18 | CHECK_PAID | 31750.51 | 10087 |
| CHECK | 8/15/25 | CHECK 10091 | $ -1,681.73 | CHECK_PAID | 32293.69 | 10091 |
| CHECK | 8/12/25 | CHECK 10060 | $ -1,092.21 | CHECK_PAID | 45705.17 | 10060 |
| CHECK | 8/12/25 | CHECK 10070 | $ -1,267.86 | CHECK_PAID | 46797.38 | 10070 |
| CHECK | 8/6/25 | CHECK 10048 | $ -1,444.81 | CHECK_PAID | 45444.1 | 10048 |
| CHECK | 8/4/25 | CHECK 10071 | $ -1,397.53 | CHECK_PAID | 49308.3 | 10071 |
| CHECK | 8/4/25 | CHECK 10072 | $ -1,123.60 | CHECK_PAID | 94018.09 | 10072 |
| CHECK | 8/4/25 | CHECK 10059 | $ -1,526.67 | CHECK_PAID | 95141.69 | 10059 |
| CHECK | 8/4/25 | CHECK 10067 | $ -934.85 | CHECK_PAID | 99890.23 | 10067 |
| CHECK | 8/4/25 | CHECK 10061 | $ -1,361.30 | CHECK_PAID | 100825.08 | 10061 |
| CHECK | 8/1/25 | CHECK 10068 | $ -1,193.63 | CHECK_PAID | 102186.38 | 10068 |
| CHECK | 8/1/25 | CHECK 10065 | $ -1,217.14 | CHECK_PAID | 103380.01 | 10065 |
| CHECK | 8/1/25 | CHECK 10062 | $ -1,786.51 | CHECK_PAID | 104597.15 | 10062 |
| CHECK | 8/1/25 | CHECK 10063 | $ -1,863.57 | CHECK_PAID | 106383.66 | 10063 |
| CHECK | 8/1/25 | CHECK 10069 | $ -782.14 | CHECK_PAID | 108247.23 | 10069 |
| CHECK | 8/1/25 | CHECK 10064 | $ -1,259.47 | CHECK_PAID | 109029.37 | 10064 |
| CHECK | 8/1/25 | CHECK 10073 | $ -1,681.74 | CHECK_PAID | 110288.84 | 10073 |

Total                    $ -58,941.33

## CREDITS

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| CREDIT | 8/29/25 | ORIG CO NAME:DAVID ENGINEERIN    ORIG ID:1412127327 DESC DATE:250829 CO ENTRY DESCR:ACH 5482 SEC:CCD TRACE#:322285785239957 EED:250829  IND ID:          IND NAME:APPLIED POWDERCOAT LLC 8000215482 TRN: 2405239957TC | $ 1,303.00 | ACH_CREDIT | 84862.42 |
| CREDIT | 8/29/25 | ORIG CO NAME:R&S MANUFACTURIN    ORIG ID:9215986202 DESC DATE:082825 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000025239955 EED:250829  IND ID:R&S MANUFACTURI IND NAME:APPLIED POWDERCOAT TRN: 2405239955TC | $ 3,490.00 | ACH_CREDIT | 83559.42 |
| CREDIT | 8/29/25 | Online Transfer from CHK ...6628 transaction#: 26032418142 | $ 26,955.94 | ACCT_XFER | 80069.42 |
| CREDIT | 8/28/25 | ORIG CO NAME:Diamond Ground P    ORIG ID:9200502235 DESC DATE:250828 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025183303 EED:250828  IND ID:11185478997 IND NAME:Applied Powdercoat Llc   195181 TRN: 2395183303TC | $ 727.50 | ACH_CREDIT | 57152.24 |
| CREDIT | 8/28/25 | ORIG CO NAME:Magnuson Product    ORIG ID:9200502235 DESC DATE:250828 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025183306 EED:250828  IND ID:11185445934 IND NAME:APPLIED POWDER COAT    195122, 195124, 195125, 195 127, 195183, 195209 TRN: 2395183306TC | $ 2,673.50 | ACH_CREDIT | 56424.74 |
| CREDIT | 8/21/25 | Online Transfer from CHK ...6628 transaction#: 25930446198 | $ 15,002.00 | ACCT_XFER | 35077.69 |
| CREDIT | 8/20/25 | ORIG CO NAME:ARCOSA AMERON    ORIG ID:2825339416 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD  TRACE#:091000012250048 EED:250820  IND ID:98985        IND NAME:APPLIED POWDERCOAT LLC                      EDI TRN: 2312250048TC | $ 1,730.56 | ACH_CREDIT | 35726.3 |
| CREDIT | 8/18/25 | ORIG CO NAME:Magnuson Product    ORIG ID:9200502235 DESC DATE:250818 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000023328479 EED:250818  IND ID:11184189698 IND NAME:APPLIED POWDER COAT    195041, 195043, 195044, 195046 TRN: 2273328479TC | $ 2,756.25 | ACH_CREDIT | 28729.06 |
| CREDIT | 8/18/25 | ORIG CO NAME:R&S MANUFACTURIN    ORIG ID:9215986202 DESC DATE:081325 CO ENTRY DESCR:BILL_PAY SEC:CCD TRACE#:021000023328482 EED:250818  IND ID:R&S MANUFACTURI IND NAME:APPLIED POWDERCOAT TRN: 2273328482TC | $ 4,955.50 | ACH_CREDIT | 25972.81 |
| CREDIT | 8/18/25 | ORIG CO NAME:Sessa Manufactur    ORIG ID:1204895317 DESC DATE: CO ENTRY DESCR:Bill.com  SEC:CCD  TRACE#:021000023328476 EED:250818  IND ID:015PXZAAXKM93NW        IND NAME:Applied Powdercoat, LL   Sessa Manufacturing & Welding d.b.a . Fabworks Bill.com 015PXZAAXKM93NW  Multiple TRN: 2273328476TC | $ 8,667.00 | ACH_CREDIT | 21017.31 |
| CREDIT | 8/14/25 | ORIG CO NAME:Sessa Manufactur    ORIG ID:2204895317 DESC DATE: CO ENTRY DESCR:ACCTVERIFYSEC:CCD  TRACE#:021000028904719 EED:250814  IND ID:015NTPUVGTM2O4E        IND NAME:Applied Powdercoa, In TRN: 2258904719TC | $ 0.01 | ACH_CREDIT | 37405.56 |
| CREDIT | 8/13/25 | ORIG CO NAME:ARCOSA AMERON    ORIG ID:2825339416 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD  TRACE#:091000012029162 EED:250813  IND ID:98914        IND NAME:APPLIED POWDERCOAT LLC                      EDI TRN: 2242029162TC | $ 5,013.75 | ACH_CREDIT | 50718.92 |
| CREDIT | 8/12/25 | Online Transfer from CHK ...6628 transaction#: 25825703174 | $ 6,130.91 | ACCT_XFER | 50010.82 |
| CREDIT | 8/11/25 | ORIG CO NAME:ANDERSON 2223    ORIG ID:1770106803 DESC DATE: CO ENTRY DESCR:INV PMT  SEC:PPD  TRACE#:111000024748259 EED:250811  IND ID:682        IND NAME:APPLIED POWDERCOAT, LL TRN: 2204748259TC | $ 1,716.00 | ACH_CREDIT | 51058.32 |
| CREDIT | 8/11/25 | BOOK TRANSFER CREDIT B/O: APOLLO ENCLOSURES, LLC MOORPARK CA 93021-7100 US REF: 194933, PO 2942 TRN: 3133995223ES | $ 704.80 | WIRE_INCOM ING | 32794.61 |
| CREDIT | 8/7/25 | ORIG CO NAME:DAVID ENGINEERIN    ORIG ID:1412127327 DESC DATE:250807 CO ENTRY DESCR:ACH 5482 SEC:CCD TRACE#:322285785054484 EED:250807  IND ID:          IND NAME:APPLIED POWDERCOAT LLC 8000215482 TRN: 2185054484TC | $ 585.00 | ACH_CREDIT | 44794.46 |
| CREDIT | 8/5/25 | ORIG CO NAME:ANTHONY, INC.    ORIG ID:1134034758 DESC DATE: CO ENTRY DESCR:ANTHONY PMSEC:CTX  TRACE#:111000025346662 EED:250805  IND ID:665522        IND NAME:0013APPLIED POWDERCO TRN: 2175346662TC | $ 4,169.84 | ACH_CREDIT | 53478.14 |
| CREDIT | 8/1/25 | ORIG CO NAME:Modern Space Pac    ORIG ID:1452552366 DESC DATE: CO ENTRY DESCR:Applied PoSEC:CCD  TRACE#:322070384432538 EED:250801  IND ID:Applied Powderc        IND NAME:Applied Powdercoat Invoice 250702 TRN: 2124432538TC | $ 300.00 | ACH_CREDIT | 113147.58 |
| Total | | | $ 86,881.56 | | |

# DEBITS

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DEBIT | 8/29/25 | Online Transfer to CHK ...6628 transaction#: 26032428062 08/29 | $  -26,955.94 | ACCT_XFER | 54217.76 |
| DEBIT | 8/29/25 | ONLINE DOMESTIC WIRE TRANSFER VIA: LEAD BK/101019644 A/C: MAZISI PARKES KANSAS CITY MO 64108 US REF: INVOICE 130825, 250725 IMAD: 0829MMQFMP2K063862 TRN: 3977955241ES 08/29 | $  -640.00 | WIRE_OUTGOING | 81173.7 |
| DEBIT | 8/29/25 | Same-Day ACH Payment 11185938947 to IFS (_######6637) | $  -157.50 | ACH_PAYMENT | 81813.7 |
| DEBIT | 8/29/25 | ORIG CO NAME:PAYCHEX CGS   ORIG ID:1161241666 DESC DATE:082925 CO ENTRY DESCR:GARNISH SEC:CCD   TRACE#:043000096470994 EED:250829 IND ID:COL0122217373   IND NAME:APPLIED POWDERCOAT LLC TRN: 2406470994TC | $  -212.76 | ACH_DEBIT | 81971.2 |
| DEBIT | 8/29/25 | ORIG CO NAME:ANTHEM BLUE I010   ORIG ID:CP352145711 DESC DATE:   CO ENTRY DESCR:CORP PYMT SEC:CCD   TRACE#:111000021489557 EED:250829 IND ID:FL00488211   IND NAME:APPLIED POWERCOAT INC                                 EDI PAYMENT TRN: 2411489557TC | $  -2,678.46 | ACH_DEBIT | 82183.96 |
| DEBIT | 8/28/25 | Online ACH Payment 11185865559 To EmestPackaging (_##1661) | $  -914.90 | ACH_PAYMENT | 53113.48 |
| DEBIT | 8/28/25 | Online ACH Payment 11185859871 To TatlKlungsang (_#####0407) | $  -1,284.95 | ACH_PAYMENT | 54028.38 |
| DEBIT | 8/28/25 | Online ACH Payment 11185856438 To JPDelRosario (_#####1262) | $  -1,838.91 | ACH_PAYMENT | 55313.33 |
| DEBIT | 8/27/25 | Online ACH Payment 11185535996 To Cardinal (_#####5846) | $  -1,099.60 | ACH_PAYMENT | 28497.53 |
| DEBIT | 8/27/25 | Online ACH Payment 11185317692 To Cardinal (_#####5846) | $  -124.93 | ACH_PAYMENT | 29597.13 |
| DEBIT | 8/26/25 | Same-Day ACH Payment 11185308285 to HansonLabSolutions (_###3399) | $  -1,720.00 | ACH_PAYMENT | 29722.06 |
| DEBIT | 8/26/25 | Same-Day ACH Payment 11185288851 to IFS (_######6637) | $  -197.00 | ACH_PAYMENT | 31442.06 |
| DEBIT | 8/25/25 | Online ACH Payment 11185232674 To Cardinal (_#####5846) | $  -3,525.00 | ACH_PAYMENT | 30974.06 |
| DEBIT | 8/25/25 | Online ACH Payment 11185180570 To PulseOne (_######2509) | $  -52.73 | ACH_PAYMENT | 34499.06 |
| DEBIT | 8/25/25 | Online ACH Payment 11185180435 To IntegrityMFS (_###1159) | $  -36.27 | ACH_PAYMENT | 34551.79 |
| DEBIT | 8/25/25 | Online ACH Payment 11185187195 To PulseOne (_######2509) | $  -54.77 | ACH_PAYMENT | 34588.06 |
| DEBIT | 8/25/25 | Same-Day ACH Payment 11185174697 to IntegrityMFS (_###1159) | $  -326.46 | ACH_PAYMENT | 34642.83 |
| DEBIT | 8/21/25 | Online ACH Payment 11184884974 To TorrtngtonBrushWorks (_#####5343) | $  -1,397.40 | ACH_PAYMENT | 33680.29 |
| DEBIT | 8/20/25 | Online Transfer to CHK ...6628 transaction#: 25924450735 08/20 | $  -15,002.00 | ACCT_XFER | 20075.69 |
| DEBIT | 8/20/25 | Online ACH Payment 11184692781 To PulseOneComm (_######8975) | $  -487.61 | ACH_PAYMENT | 35077.69 |
| DEBIT | 8/20/25 | ORIG CO NAME:PAYCHEX-OAB   ORIG ID:1161124166 DESC DATE:   CO ENTRY DESCR:USATAXPYMTSEC:CCD   TRACE#:021000023186341 EED:250820 IND ID:yqJeUuU4Tas7QqM   IND NAME:CONTRACTORS SAFE                                PAYCHEX-OAB TRN: 2313186341TC | $  -161.00 | ACH_DEBIT | 35565.3 |
| DEBIT | 8/18/25 | Online ACH Payment 11184386615 To EmestPackaging (_##1661) | $  -2,032.90 | ACH_PAYMENT | 19971.82 |
| DEBIT | 8/18/25 | Same-Day ACH Payment 11184375227 to TatlKlungsang (_#####0407) | $  -1,222.24 | ACH_PAYMENT | 22004.72 |
| DEBIT | 8/18/25 | Same-Day ACH Payment 11184379730 to JPDelRosario (_#####1262) | $  -1,847.69 | ACH_PAYMENT | 23226.96 |
| DEBIT | 8/15/25 | ORIG CO NAME:PAYCHEX-HRS   ORIG ID:2555124166 DESC DATE:   CO ENTRY DESCR:HRS PMT SEC:CCD   TRACE#:021000024397542 EED:250815 IND ID:49911681   IND NAME:APPLIED POWDERCOAT LL TRN: 2264397542TC | $  -349.12 | ACH_DEBIT | 33975.42 |
| DEBIT | 8/14/25 | Online ACH Payment 11184207730 To Cardinal (_#####5846) | $  -24.69 | ACH_PAYMENT | 34324.54 |
| DEBIT | 8/14/25 | ORIG CO NAME:NJ WEB PMT 01120   ORIG ID:7216000928 DESC DATE:   CO ENTRY DESCR:NJWEB001120SEC:CCD   TRACE#:031100209769362 EED:250814 IND ID:25225100020463S   IND NAME:APPLIED POWDERCOAT   TXP*B8811992370008*01120*250930*T*24.69*****APPLI TRN: 2259769362TC | $  -72.22 | ACH_DEBIT | 34349.23 |
| DEBIT | 8/14/25 | ORIG CO NAME:PAYCHEX CGS   ORIG ID:1161241666 DESC DATE:081425 CO ENTRY DESCR:GARNISH SEC:CCD   TRACE#:043000099769357 EED:250814 IND ID:COL0121999455   IND NAME:APPLIED POWDERCOAT LLC TRN: 2259769357TC | $  -212.76 | ACH_PAYMENT | 34421.45 |
| DEBIT | 8/14/25 | ORIG CO NAME:EMPLOYMENT DEVEL   ORIG ID:2282533055 DESC DATE:081325 CO ENTRY DESCR:EFTPMTSEC:CCD   TRACE#:042000019769359 EED:250814 IND ID:1266845408   IND NAME:APPLIED POWDERCOAT LLC                      PAYMENT TRN: 2259769359TC | $  -2,771.35 | ACH_DEBIT | 34634.21 |
| DEBIT | 8/13/25 | Online ACH Payment 11183832381 To DuraChem (_#####3627) | $  -1,298.15 | ACH_PAYMENT | 34603.05 |
| DEBIT | 8/13/25 | Same-Day ACH Payment 11183772401 to Cardinal (_#####5846) | $  -4,368.00 | ACH_PAYMENT | 35901.2 |
| DEBIT | 8/13/25 | ORIG CO NAME:IRS   ORIG ID:3387702000 DESC DATE:081325 CO ENTRY DESCR:USATAXPYMTSEC:CCD   TRACE#:061036019680128 EED:250813 IND ID:270562532523285   IND NAME:APPLIED POWDERCOAT LLC TRN: 2259680128TC | $  -8.67 | ACH_DEBIT | 40269.2 |
| DEBIT | 8/13/25 | ORIG CO NAME:PAYCHEX EIB   ORIG ID:1161124166 DESC DATE:250813 CO ENTRY DESCR:INVOICE SEC:CCD   TRACE#:021000022842003 EED:250813 IND ID:X13202000000534   IND NAME:APPLIED POWDERCOAT LLC TRN: 2242842003TC | $  -3,401.25 | ACH_PAYMENT | 40277.87 |
| DEBIT | 8/13/25 | ORIG CO NAME:IRS   ORIG ID:3387702000 DESC DATE:081325 CO ENTRY DESCR:USATAXPYMTSEC:CCD   TRACE#:061036012842001 EED:250813 IND ID:270562572267977   IND NAME:APPLIED POWDERCOAT LLC TRN: 2242842001TC | $  -7,039.80 | ACH_DEBIT | 43679.12 |
| DEBIT | 8/12/25 | ORIG CO NAME:SO.CAL EDISON CO   ORIG ID:4951240335 DESC DATE:250811 CO ENTRY DESCR:BILL PAYMTSEC:WEB   TRACE#:091000015647109 EED:250812 IND ID:700980293360   IND NAME:APPLIED POWDERCOAT TRN: 2235647109TC | $  -1,945.58 | ACH_PAYMENT | 48065.24 |
| DEBIT | 8/11/25 | Online Transfer to CHK ...6628 transaction#: 25818136373 08/11 | $  -6,130.91 | ACCT_XFER | 43879.91 |
| DEBIT | 8/11/25 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52954-2 SG REF: INV-0278 CONSULTANCY EXPENSES TRN: 3523065223ES 08/11 | $  -1,047.50 | WIRE_OUTGOING | 50010.82 |
| DEBIT | 8/8/25 | ORIG CO NAME:Boyd and Associa   ORIG ID:1952508125 DESC DATE:   CO ENTRY DESCR:ACH Debit SEC:TEL   TRACE#:091408593315772 EED:250808 IND ID:100360315   IND NAME:APPLIED POWDERCOAT LL                    805-650-3267 TRN: 2193315772TC | $  -382.50 | ACH_DEBIT | 32089.81 |
| DEBIT | 8/8/25 | ORIG CO NAME:GEOLINKS   ORIG ID:1911718107 DESC DATE:   CO ENTRY DESCR:GEOLINKS SEC:PPD   TRACE#:104000013315766 EED:250808 IND ID:M121170924446   IND NAME:APPLIED POWDERCOAT, LL TRN: 2193315766TC | $  -599.00 | ACH_DEBIT | 32472.31 |
| DEBIT | 8/8/25 | ORIG CO NAME:THE HARTFORD   ORIG ID:9942902727 DESC DATE:   CO ENTRY DESCR:INSPMTCL SEC:CCD   TRACE#:051000013315770 EED:250808 IND ID:16713448   IND NAME:APPLIED POWDERCOAT, LL                     NWTBS/CLBI IVR ACH TC TRN: 2193315770TC | $  -3,962.44 | ACH_DEBIT | 33071.31 |
| DEBIT | 8/8/25 | ORIG CO NAME:Employers Insura   ORIG ID:FB00146791 DESC DATE:250807 CO ENTRY DESCR:debitpmt SEC:WEB   TRACE#:042000013315768 EED:250808 IND ID:4694910741   IND NAME:ACH PYMT EPIC                  599000010661 TRN: 2193315768TC | $  -4,022.10 | ACH_PAYMENT | 37033.75 |
| DEBIT | 8/7/25 | Online ACH Payment 11183204907 To EmestPackaging (_##1661) | $  -1,548.90 | ACH_PAYMENT | 41055.85 |
| DEBIT | 8/7/25 | Online ACH Payment 11183204169 To IntegrityMFS (_###1150) | $  -275.35 | ACH_PAYMENT | 42604.75 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY SEC:WEB   TRACE#:091000016845323 EED:250807 IND ID:OXNARD UTILITY   IND NAME:APPLIED POWDERCOAT LL                    BILLPAY TRN: 2196845323TC | $  -93.59 | ACH_DEBIT | 42880.1 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY SEC:WEB   TRACE#:091000016845324 EED:250807 IND ID:OXNARD UTILITY   IND NAME:APPLIED POWDERCOAT LL                    BILLPAY TRN: 2196845324TC | $  -208.54 | ACH_PAYMENT | 42973.69 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY SEC:WEB   TRACE#:091000016845322 EED:250807 IND ID:OXNARD UTILITY   IND NAME:APPLIED POWDERCOAT LL                    BILLPAY TRN: 2196845322TC | $  -1,612.23 | ACH_PAYMENT | 43182.23 |
| DEBIT | 8/6/25 | ORIG CO NAME:AMERIGAS   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:UTILITY SEC:WEB   TRACE#:021000022446969 0 EED:250806 IND ID:6943025   IND NAME:APPLIED POWDERCOAT *IN                    610-337-7000 TRN: 2184469690TC | $  -754.86 | ACH_DEBIT | 33738.47 |
| DEBIT | 8/6/25 | Online ACH Payment 11183011371 To Prudential (_#####5563) | $  -442.92 | ACH_PAYMENT | 34493.33 |
| DEBIT | 8/6/25 | Online ACH Payment 11183018437 To HouseSanitary (_#####9407) | $  -607.38 | ACH_PAYMENT | 34936.25 |
| DEBIT | 8/6/25 | Online ACH Payment 11183011150 To FameSystems (_####00084) | $  -1,100.00 | ACH_PAYMENT | 35543.63 |
| DEBIT | 8/6/25 | Online ACH Payment 11183018237 To ConnorsLandscape (_##47801) | $  -730.00 | ACH_PAYMENT | 36643.63 |
| DEBIT | 8/6/25 | Online ACH Payment 11183010855 To MaxValley (_#####M773) | $  -519.80 | ACH_PAYMENT | 37373.63 |
| DEBIT | 8/6/25 | Online ACH Payment 11182992023 To Cardinal (_#####5846) | $  -3,905.50 | ACH_PAYMENT | 37893.43 |
| DEBIT | 8/6/25 | Online ACH Payment 11182989512 To Cardinal (_#####5846) | $  -2,165.00 | ACH_PAYMENT | 41798.93 |
| DEBIT | 8/6/25 | Same-Day ACH Payment 11182921452 to PulseOne (_######2509) | $  -1,480.17 | ACH_PAYMENT | 43963.93 |
| DEBIT | 8/6/25 | ORIG CO NAME:ANTHEM BLUE I010   ORIG ID:CP352145711 DESC DATE:   CO ENTRY DESCR:CORP PYMT SEC:CCD   TRACE#:111000027819117 EED:250806 IND ID:FL00370532   IND NAME:APPLIED POWERCOAT INC                                 EDI PAYMENT TRN: 2187819117TC | $  -1,339.23 | ACH_DEBIT | 46888.91 |
| DEBIT | 8/5/25 | Online ACH Payment 11182853418 To QuatroInc (_######2264) | $  -5,250.00 | ACH_PAYMENT | 48228.14 |
| DEBIT | 8/4/25 | Online ACH Payment 11182613414 to Cardinal (_#####5846) | $  -312.26 | ACH_PAYMENT | 50705.83 |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182610986 to HaganCapitalLLC (_######8975) | $  -43,000.00 | ACH_PAYMENT | 51018.09 |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182526597 to TatlKlungsang (_#####0407) | $  -1,322.91 | ACH_PAYMENT | 96668.36 |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182526596 to JPDelRosario (_#####1262) | $  -1,898.96 | ACH_PAYMENT | 97991.27 |
| DEBIT | 8/1/25 | ORIG CO NAME:EMPLOYMENT DEVEL   ORIG ID:2282533055 DESC DATE:073125 CO ENTRY DESCR:EFTPMTSEC:CCD   TRACE#:042000015651013 EED:250801 IND ID:272882400   IND NAME:APPLIED POWDERCOAT LLC                      PAYMENT TRN: 2125651013TC | $  -1,177.00 | ACH_DEBIT | 111970.58 |

| Total | | | $  -171,351.66 | | |

## DEPOSITS

| Details | Posting Date | Description | Amount | Type | Balance |
|---|---|---|---|---|---|
| DSLIP | 8/28/25 | DEPOSIT ID NUMBER 116621 | $ 25,253.71 | DEPOSIT | 53751.24 |
| DSLIP | 8/26/25 | DEPOSIT ID NUMBER 543838 | $ 665.00 | DEPOSIT | 31639.06 |
| DSLIP | 8/25/25 | DEPOSIT ID NUMBER 821508 | $ 1,289.00 | DEPOSIT | 34969.29 |
| DSLIP | 8/20/25 | DEPOSIT ID NUMBER 771897 | $ 17,582.78 | DEPOSIT | 33995.74 |
| DSLIP | 8/14/25 | DEPOSIT ID NUMBER 707091 | $ 2,802.50 | DEPOSIT | 37405.55 |
| DSLIP | 8/11/25 | DEPOSIT ID NUMBER 707092 | $ 16,547.71 | DEPOSIT | 49342.32 |
| DSLIP | 8/7/25 | DEPOSIT ID NUMBER 707081 | $ 10,470.99 | DEPOSIT | 44209.46 |
| DSLIP | 8/1/25 | DEPOSIT ID NUMBER 707093 | $ 9,052.65 | DEPOSIT | 112847.58 |

| Total | | | $ 83,664.34 | | |

## ACCOUNT ACTIVITY

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| CHECK | 8/1/25 | CHECK 10068 | -1193.63 | CHECK_PAID | 102186.38 | 10068 |
| CHECK | 8/1/25 | CHECK 10065 | -1217.14 | CHECK_PAID | 103380.01 | 10065 |
| CHECK | 8/1/25 | CHECK 10062 | -1786.51 | CHECK_PAID | 104597.15 | 10062 |
| CHECK | 8/1/25 | CHECK 10063 | -1863.57 | CHECK_PAID | 106383.66 | 10063 |
| CHECK | 8/1/25 | CHECK 10069 | -782.14 | CHECK_PAID | 108247.23 | 10069 |
| CHECK | 8/1/25 | CHECK 10064 | -1259.47 | CHECK_PAID | 109029.37 | 10064 |
| CHECK | 8/1/25 | CHECK 10073 | -1681.74 | CHECK_PAID | 110288.84 | 10073 |
| DEBIT | 8/1/25 | ORIG CO NAME:EMPLOYMENT DEVEL   ORIG ID:2282533055 DESC DATE:073125 CO ENTRY DESCR:EDD EFTPMTSEC:CCD TRACE#:042000015651013 EED:250801 IND ID:272882400        IND NAME:APPLIED POWDERCOAT LLC PAYMENT TRN: 2125651013TC | -1177 | ACH_DEBIT | 111970.58 | |
| CREDIT | 8/1/25 | ORIG CO NAME:Modern Space Pac   ORIG ID:1452552366 DESC DATE:     CO ENTRY DESCR:Applied PoSEC:CCD TRACE#:322070384432538 EED:250801  IND ID:Applied Powderc      IND NAME:Applied Powdercoat    Invoice 250702 TRN: 2124432538TC | 300 | ACH_CREDIT | 113147.58 | |
| DSLIP | 8/1/25 | DEPOSIT  ID NUMBER 707093 | 9052.65 | DEPOSIT | 112847.58 | |
| CHECK | 8/4/25 | CHECK 10071 | -1397.53 | CHECK_PAID | 49308.3 | 10071 |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182613414 to Cardinal (_#####5846) | -312.26 | ACH_PAYMENT | 50705.83 | |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182610986 to HaganCapitalLLC (_#####6975) | -43000 | ACH_PAYMENT | 51018.09 | |
| CHECK | 8/4/25 | CHECK 10072 | -1123.6 | CHECK_PAID | 94018.09 | 10072 |
| CHECK | 8/4/25 | CHECK 10059 | -1526.67 | CHECK_PAID | 95141.69 | 10059 |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182526597 to TatiKlungsang (_#####0407) | -1322.91 | ACH_PAYMENT | 96668.36 | |
| DEBIT | 8/4/25 | Same-Day ACH Payment 11182526596 to JPDelRosario (_#####1262) | -1898.96 | ACH_PAYMENT | 97991.27 | |
| CHECK | 8/4/25 | CHECK 10067 | -934.85 | CHECK_PAID | 99890.23 | 10067 |
| CHECK | 8/4/25 | CHECK 10061 | -1361.3 | CHECK_PAID | 100825.08 | 10061 |
| DEBIT | 8/5/25 | Online ACH Payment 11182853418 To QuatrroInc (_########2264) | -5250 | ACH_PAYMENT | 48228.14 | |
| CREDIT | 8/5/25 | ORIG CO NAME:ANTHONY, INC.     ORIG ID:1134034758 DESC DATE:     CO ENTRY DESCR:ANTHONY PMSEC:CTX TRACE#:111000025346662 EED:250805  IND ID:665522 IND NAME:0013APPLIED POWDERCO TRN: 2175346662TC | 4169.84 | ACH_CREDIT | 53478.14 | |
| DEBIT | 8/6/25 | ORIG CO NAME:AMERIGAS    ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:UTILITY SEC:WEB TRACE#:021000024469690 EED:250806  IND ID:6943025 IND NAME:APPLIED POWDERCOAT *IN 610-337-7000 TRN: 2184469690TC | -754.86 | ACH_DEBIT | 33738.47 | |
| DEBIT | 8/6/25 | Online ACH Payment 11183011371 To Prudential (_#####5563) | -442.92 | ACH_PAYMENT | 34493.33 | |
| DEBIT | 8/6/25 | Online ACH Payment 11183018437 To HouseSanitary (_#####9407) | -607.38 | ACH_PAYMENT | 34936.25 | |
| DEBIT | 8/6/25 | Online ACH Payment 11183011150 To FameSystems (_####0084) | -1100 | ACH_PAYMENT | 35543.63 | |
| DEBIT | 8/6/25 | Online ACH Payment 11183018237 To ConnorsLandscape (_###7801) | -730 | ACH_PAYMENT | 36643.63 | |
| DEBIT | 8/6/25 | Online ACH Payment 11183010855 To MacValley (_#####6773) | -519.8 | ACH_PAYMENT | 37373.63 | |
| DEBIT | 8/6/25 | Online ACH Payment 11182992023 To Cardinal (_#####5846) | -3905.5 | ACH_PAYMENT | 37893.43 | |
| DEBIT | 8/6/25 | Online ACH Payment 11182989512 To Cardinal (_#####5846) | -2165 | ACH_PAYMENT | 41798.93 | |
| DEBIT | 8/6/25 | Same-Day ACH Payment 11182921452 to PulseOne (_#######2509) | -1480.17 | ACH_PAYMENT | 43963.93 | |
| CHECK | 8/6/25 | CHECK 10048 | -1444.81 | CHECK_PAID | 45444.1 | 10048 |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 8/6/25 | ORIG CO NAME:ANTHEM BLUE I01O   ORIG ID:CP35214571 DESC DATE:   CO ENTRY DESCR:CORP PYMT SEC:CCD  TRACE#:111000027819117 EED:250806 IND ID:FL00370532     IND NAME:APPLIED POWERCOAT INC                             EDI PAYMENT TRN: 2187819117TC | -1339.23 | ACH_DEBIT | 46888.91 |
| DEBIT | 8/7/25 | Online ACH Payment 11183204907 To ErnestPackaging (_###1661) | -1548.9 | ACH_PAYMENT | 41055.85 |
| DEBIT | 8/7/25 | Online ACH Payment 11183204169 To IntegrityMFS (_####1159) | -275.35 | ACH_PAYMENT | 42604.75 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY  SEC:WEB  TRACE#:091000016845323 EED:250807 IND ID:OXNARD UTILITY    IND NAME:APPLIED POWERCOAT LL BILLPAY TRN: 2196845323TC | -93.59 | ACH_DEBIT | 42880.1 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY  SEC:WEB  TRACE#:091000016845324 EED:250807  IND ID:OXNARD UTILITY    IND NAME:APPLIED POWERCOAT LL BILLPAY TRN: 2196845324TC | -208.54 | ACH_DEBIT | 42973.69 |
| DEBIT | 8/7/25 | ORIG CO NAME:OXNARDUTILONLINE   ORIG ID:0000000160 DESC DATE:250806 CO ENTRY DESCR:BILLPAY  SEC:WEB  TRACE#:091000016845322 EED:250807  IND ID:OXNARD UTILITY    IND NAME:APPLIED POWERCOAT LL BILLPAY TRN: 2196845322TC | -1612.23 | ACH_DEBIT | 43182.23 |
| CREDIT | 8/7/25 | ORIG CO NAME:DAVID ENGINEERIN   ORIG ID:1412127327 DESC DATE:250807 CO ENTRY DESCR:ACH 5482 SEC:CCD  TRACE#:322285785054484 EED:250807 IND ID:       IND NAME:APPLIED POWERCOAT LLC 8000215482 TRN: 2185054484TC | 585 | ACH_CREDIT | 44794.46 |
| DSLIP | 8/7/25 | DEPOSIT ID NUMBER 707081 | 10470.99 | DEPOSIT | 44209.46 |
| DEBIT | 8/8/25 | ORIG CO NAME:Boyd and Associa   ORIG ID:1952508125 DESC DATE:    CO ENTRY DESCR:ACH Debit SEC:TEL TRACE#:091408593315772 EED:250808  IND ID:100360315      IND NAME:APPLIED POWERCOAT LLC                          805-650-3267 TRN: 2193315772TC | -382.5 | ACH_DEBIT | 32089.81 |
| DEBIT | 8/8/25 | ORIG CO NAME:GEOLINKS       ORIG ID:1911718107 DESC DATE:    CO ENTRY DESCR:GEOLINKS SEC:PPD TRACE#:104000013315766 EED:250808  IND ID:M121170924446     IND NAME:APPLIED POWERCOAT, LL TRN: 2193315766TC | -599 | ACH_DEBIT | 32472.31 |
| DEBIT | 8/8/25 | ORIG CO NAME:THE HARTFORD     ORIG ID:9942902727 DESC DATE:    CO ENTRY DESCR:INSPMTCL  SEC:CCD TRACE#:051000013315770 EED:250808  IND ID:16713448      IND NAME:APPLIED POWERCOAT, LL                     NWTBS/CLBI IVR ACH C TRN: 2193315770TC | -3962.44 | ACH_DEBIT | 33071.31 |
| DEBIT | 8/8/25 | ORIG CO NAME:Employers Insura   ORIG ID:F800146791 DESC DATE:250807 CO ENTRY DESCR:debitpmt SEC:WEB TRACE#:042000013315768 EED:250808  IND ID:#494910741      IND NAME:ACH PYMT EPIC 599000010661 TRN: 2193315768TC | -4022.1 | ACH_DEBIT | 37033.75 |
| DEBIT | 8/11/25 | Online Transfer to CHK ...6628 transaction#: 25818136373 08/11 | -6130.91 | ACCT_XFER | 43879.91 |
| DEBIT | 8/11/25 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52954-2 SG REF: INV-0278 CONSULTANCY EXPENSES TRN: 3523065223ES 08/11 | -1047.5 | WIRE_OUTGOING | 50010.82 |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 8/11/25 | ORIG CO NAME:ANDERSON 2223    ORIG ID:1770106803 DESC DATE:    CO ENTRY DESCR:INV PMT SEC:PPD TRACE#:111000024748259 EED:250811  IND ID:682 IND NAME:APPLIED POWDERCOAT, LL TRN: 2204748259TC | 1716 | ACH_CREDIT | 51058.32 | |
| DSLIP | 8/11/25 | DEPOSIT  ID NUMBER 707092 | 16547.71 | DEPOSIT | 49342.32 | |
| CREDIT | 8/11/25 | BOOK TRANSFER CREDIT B/O: APOLLO ENCLOSURES, LLC MOORPARK CA 93021-7100 US REF: 194933, PO 2942 TRN: 3133995223ES | 704.8 | WIRE_INCOMING | 32794.61 | |
| CHECK | 8/12/25 | CHECK 10060 | -1092.21 | CHECK_PAID | 45705.17 | 10060 |
| CHECK | 8/12/25 | CHECK 10070 | -1267.86 | CHECK_PAID | 46797.38 | 10070 |
| DEBIT | 8/12/25 | ORIG CO NAME:SO CAL EDISON CO    ORIG ID:4951240335 DESC DATE:250811 CO ENTRY DESCR:BILL PAYMTSEC:WEB TRACE#:091000015647109 EED:250812  IND ID:700980293360    IND NAME:APPLIED POWDERCOAT TRN: 2235647109TC | -1945.58 | ACH_DEBIT | 48065.24 | |
| CREDIT | 8/12/25 | Online Transfer from CHK ...6628 transaction#: 25825703174 | 6130.91 | ACCT_XFER | 50010.82 | |
| DEBIT | 8/13/25 | Online ACH Payment 11183832381 To DuraChem (_#####5947) | -1298.15 | ACH_PAYMENT | 34603.05 | |
| DEBIT | 8/13/25 | Same-Day ACH Payment 11183772401 to Cardinal (_#####5846) | -4368 | ACH_PAYMENT | 35901.2 | |
| DEBIT | 8/13/25 | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:081325 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:061036019680128 EED:250813  IND ID:270562532523285      IND NAME:APPLIED POWDERCOAT LLC TRN: 2259680128TC | -8.67 | ACH_DEBIT | 40269.2 | |
| DEBIT | 8/13/25 | ORIG CO NAME:PAYCHEX EIB      ORIG ID:1161124166 DESC DATE:250813 CO ENTRY DESCR:INVOICE  SEC:CCD TRACE#:021000022842003 EED:250813  IND ID:X13202000000534      IND NAME:APPLIED POWDERCOAT LLC TRN: 2242842003TC | -3401.25 | ACH_DEBIT | 40277.87 | |
| DEBIT | 8/13/25 | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:081325 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:061036012842001 EED:250813  IND ID:270562572267977      IND NAME:APPLIED POWDERCOAT LLC TRN: 2242842001TC | -7039.8 | ACH_DEBIT | 43679.12 | |
| CREDIT | 8/13/25 | ORIG CO NAME:ARCOSA AMERON    ORIG ID:2825339416 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000012029162 EED:250813  IND ID:98914 IND NAME:APPLIED POWDERCOAT LLC EDI TRN: 2242029162TC | 5013.75 | ACH_CREDIT | 50718.92 | |
| DEBIT | 8/14/25 | ORIG CO NAME:NJ WEB PMT 01120    ORIG ID:7216000928 DESC DATE:    CO ENTRY DESCR:NJWEB01120SEC:CCD TRACE#:031100209769362 EED:250814  IND ID:252251000204635      IND NAME:APPLIED POWDERCOAT TXP*B881199237000*01120*250930*T*24 69*****APPL\ TRN: 2259769362TC | -24.69 | ACH_DEBIT | 34324.54 | |
| DEBIT | 8/14/25 | ORIG CO NAME:EMPLOYMENT DEVEL    ORIG ID:2282533055 DESC DATE:081325 CO ENTRY DESCR:EDD EFTPMTSEC:CCD  TRACE#:042000019769360 EED:250814  IND ID:903153376        IND NAME:APPLIED POWDERCOAT LLC PAYMENT TRN: 2259769360TC | -72.22 | ACH_DEBIT | 34349.23 | |
| DEBIT | 8/14/25 | ORIG CO NAME:PAYCHEX CGS      ORIG ID:1161124166 DESC DATE:081425 CO ENTRY DESCR:GARNISH  SEC:CCD TRACE#:043000099769357 EED:250814  IND ID:COL0121999455      IND NAME:APPLIED POWDERCOAT LLC TRN: 2259769357TC | -212.76 | ACH_DEBIT | 34421.45 | |

| Type | Date | Description | Amount | Category | Balance | Check # |
|---|---|---|---|---|---|---|
| DEBIT | 8/14/25 | ORIG CO NAME:EMPLOYMENT DEVEL    ORIG ID:2282533055 DESC DATE:081325 CO ENTRY DESCR:EDD EFTPMTSEC:CCD  TRACE#:042000019769359 EED:250814  IND ID:1266845408          IND NAME:APPLIED POWDERCOAT LLC PAYMENT TRN: 2259769359TC | -2771.35 | ACH_DEBIT | 34634.21 | |
| CREDIT | 8/14/25 | ORIG CO NAME:Sessa Manufactur    ORIG ID:2204895317 DESC DATE:    CO ENTRY DESCR:ACCTVERIFYSEC:CCD TRACE#:021000028904719 EED:250814  IND ID:015NTPUVGTM2O4E        IND NAME:Applied Powdercoat, In TRN: 2258904719TC | 0.01 | ACH_CREDIT | 37405.56 | |
| DSLIP | 8/14/25 | DEPOSIT  ID NUMBER 707091 | 2802.5 | DEPOSIT | 37405.55 | |
| CHECK | 8/15/25 | CHECK 10085 | -625.66 | CHECK_PAID | 12350.31 | 10085 |
| CHECK | 8/15/25 | CHECK 10086 | -1119.84 | CHECK_PAID | 12975.97 | 10086 |
| CHECK | 8/15/25 | CHECK 10080 | -1656.23 | CHECK_PAID | 14095.81 | 10080 |
| CHECK | 8/15/25 | CHECK 10082 | -1249.8 | CHECK_PAID | 15752.04 | 10082 |
| CHECK | 8/15/25 | CHECK 10089 | -1212.88 | CHECK_PAID | 17001.84 | 10089 |
| CHECK | 8/15/25 | CHECK 10081 | -2065.78 | CHECK_PAID | 18214.72 | 10081 |
| CHECK | 8/15/25 | CHECK 10092 | -10299.57 | CHECK_PAID | 20280.5 | 10092 |
| CHECK | 8/15/25 | CHECK 10083 | -1170.44 | CHECK_PAID | 30580.07 | 10083 |
| CHECK | 8/15/25 | CHECK 10087 | -543.18 | CHECK_PAID | 31750.51 | 10087 |
| CHECK | 8/15/25 | CHECK 10091 | -1681.73 | CHECK_PAID | 32293.69 | 10091 |
| DEBIT | 8/15/25 | ORIG CO NAME:PAYCHEX-HRS        ORIG ID:2555124166 DESC DATE:    CO ENTRY DESCR:HRS PMT  SEC:CCD TRACE#:021000024397542 EED:250815  IND ID:49911681          IND NAME:APPLIED POWDERCOAT LL TRN: 2264397542TC | -349.12 | ACH_DEBIT | 33975.42 | |
| DEBIT | 8/18/25 | Online ACH Payment 11184386615 To EmestPackaging (_###1661) | -2032.9 | ACH_PAYMENT | 19971.82 | |
| DEBIT | 8/18/25 | Same-Day ACH Payment 11184375227 to TatiKlungsang (_######0407) | -1222.24 | ACH_PAYMENT | 22004.72 | |
| DEBIT | 8/18/25 | Same-Day ACH Payment 11184379730 to JPDelRosario (_#####1262) | -1847.69 | ACH_PAYMENT | 23226.96 | |
| CHECK | 8/18/25 | CHECK 10077 | -1372.89 | CHECK_PAID | 25074.65 | 10077 |
| CHECK | 8/18/25 | CHECK 10090 | -918.97 | CHECK_PAID | 26447.54 | 10090 |
| CHECK | 8/18/25 | CHECK 10079 | -1362.55 | CHECK_PAID | 27366.51 | 10079 |
| CREDIT | 8/18/25 | ORIG CO NAME:Magnuson Product    ORIG ID:9200502235 DESC DATE:250818 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000023328479 EED:250818  IND ID:11184189698        IND NAME:APPLIED POWDER COAT   195041, 195043, 195044, 195046 TRN: 2273328479TC | 2756.25 | ACH_CREDIT | 28729.06 | |
| CREDIT | 8/18/25 | ORIG CO NAME:R&S MANUFACTURIN    ORIG ID:9215986202 DESC DATE:081325 CO ENTRY DESCR:BILL_PAY SEC:CCD  TRACE#:021000023328482 EED:250818  IND ID:R&S MANUFACTURI        IND NAME:APPLIED POWDERCOAT TRN: 2273328482TC | 4955.5 | ACH_CREDIT | 25972.81 | |
| CREDIT | 8/18/25 | ORIG CO NAME:Sessa Manufactur    ORIG ID:1204895317 DESC DATE:    CO ENTRY DESCR:Bill.com SEC:CCD TRACE#:021000023328476 EED:250818  IND ID:015PXZAAXKM93NW        IND NAME:Applied Powdercoat, LL   Sessa Manufacturing & Welding d.b.a . Fabworks Bill.com 015PXZAAXKM93NW  Multiple TRN: 2273328476TC | 8667 | ACH_CREDIT | 21017.31 | |
| CHECK | 8/19/25 | CHECK 10078 | -1071.32 | CHECK_PAID | 16412.96 | 10078 |
| CHECK | 8/19/25 | CHECK 10088 | -1075.88 | CHECK_PAID | 17484.28 | 10088 |
| CHECK | 8/19/25 | CHECK 10066 | -1411.66 | CHECK_PAID | 18560.16 | 10066 |
| DEBIT | 8/20/25 | Online Transfer to CHK ...6628 transaction#: 25924450735 08/20 | -15002 | ACCT_XFER | 20075.69 | |
| DEBIT | 8/20/25 | Online ACH Payment 11184692781 To PulseOneComm (_#######8975) | -487.61 | ACH_PAYMENT | 35077.69 | |

| Type | Date | Description | Amount | Category | Balance | Check # |
|------|------|-------------|--------|----------|---------|---------|
| DEBIT | 8/20/25 | ORIG CO NAME:PAYCHEX-OAB    ORIG ID:1161124166 DESC DATE:    CO ENTRY DESCR:INVOICE SEC:CCD TRACE#:021000023186341 EED:250820  IND ID:ygJeUuU4Tas7QqM    IND NAME:CONTRACTORS SAFE PAYCHEX-OAB TRN: 2313186341TC | -161 | ACH_DEBIT | 35565.3 | |
| CREDIT | 8/20/25 | ORIG CO NAME:ARCOSA AMERON    ORIG ID:2825339416 DESC DATE:    CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000012250048 EED:250820  IND ID:98985 IND NAME:APPLIED POWDERCOAT LLC EDI TRN: 2312250048TC | 1730.56 | ACH_CREDIT | 35726.3 | |
| DSLIP | 8/20/25 | DEPOSIT ID NUMBER 771897 | 17582.78 | DEPOSIT | 33995.74 | |
| DEBIT | 8/21/25 | Online ACH Payment 11184884974 To TorringtonBrushWorks (_######5343) | -1397.4 | ACH_PAYMENT | 33680.29 | |
| CREDIT | 8/21/25 | Online Transfer from CHK ...6628 transaction#: 25930446198 | 15002 | ACCT_XFER | 35077.69 | |
| DEBIT | 8/25/25 | Online ACH Payment 11185232674 To Cardinal (_####5846) | -3525 | ACH_PAYMENT | 30974.06 | |
| DEBIT | 8/25/25 | Online ACH Payment 11185180570 To PulseOne (_######2509) | -52.73 | ACH_PAYMENT | 34499.06 | |
| DEBIT | 8/25/25 | Online ACH Payment 11185180435 To IntegrityMFS (_####1159) | -36.27 | ACH_PAYMENT | 34551.79 | |
| DEBIT | 8/25/25 | Online ACH Payment 11185187195 To PulseOne (_######2509) | -54.77 | ACH_PAYMENT | 34588.06 | |
| DEBIT | 8/25/25 | Same-Day ACH Payment 11185174697 to IntegrityMFS (_####1159) | -326.46 | ACH_PAYMENT | 34642.83 | |
| DSLIP | 8/25/25 | DEPOSIT ID NUMBER 821508 | 1289 | DEPOSIT | 34969.29 | |
| DEBIT | 8/26/25 | Online ACH Payment 11185317692 To Cardinal (_####5846) | -124.93 | ACH_PAYMENT | 29597.13 | |
| DEBIT | 8/26/25 | Same-Day ACH Payment 11185308285 to HansonLabSolutions (_##3399) | -1720 | ACH_PAYMENT | 29722.06 | |
| DEBIT | 8/26/25 | Same-Day ACH Payment 11185288851 to IFS (_######6637) | -197 | ACH_PAYMENT | 31442.06 | |
| DSLIP | 8/26/25 | DEPOSIT ID NUMBER 543838 | 665 | DEPOSIT | 31639.06 | |
| DEBIT | 8/27/25 | Online ACH Payment 11185535996 To Cardinal (_####5846) | -1099.6 | ACH_PAYMENT | 28497.53 | |
| DEBIT | 8/28/25 | Online ACH Payment 11185856559 To ErnestPackaging (_###1661) | -914.9 | ACH_PAYMENT | 53113.48 | |
| DEBIT | 8/28/25 | Online ACH Payment 11185859871 To TatiKlungsang (_######0407) | -1284.95 | ACH_PAYMENT | 54028.38 | |
| DEBIT | 8/28/25 | Online ACH Payment 11185856438 To JPDelRosario (_#####1262) | -1838.91 | ACH_PAYMENT | 55313.33 | |
| CREDIT | 8/28/25 | ORIG CO NAME:Diamond Ground P    ORIG ID:9200502235 DESC DATE:250828 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025183303 EED:250828  IND ID:11185478997    IND NAME:Applied Powdercoat LLC  195181 TRN: 2395183303TC | 727.5 | ACH_CREDIT | 57152.24 | |
| CREDIT | 8/28/25 | ORIG CO NAME:Magnuson Product    ORIG ID:9200502235 DESC DATE:250828 CO ENTRY DESCR:ACH Pmt  SEC:CCD TRACE#:021000025183306 EED:250828  IND ID:11185445934    IND NAME:APPLIED POWDER COAT    195122, 195123, 195124, 195 127, 195183, 195209 TRN: 2395183306TC | 2673.5 | ACH_CREDIT | 56424.74 | |
| DSLIP | 8/28/25 | DEPOSIT ID NUMBER 116621 | 25253.71 | DEPOSIT | 53751.24 | |
| CHECK | 8/29/25 | CHECK 10101 | -1090.16 | CHECK_PAID | 44047.84 | 10101 |
| CHECK | 8/29/25 | CHECK 10106 | -1090.62 | CHECK_PAID | 45138 | 10106 |
| CHECK | 8/29/25 | CHECK 10100 | -1231.14 | CHECK_PAID | 46228.62 | 10100 |
| CHECK | 8/29/25 | CHECK 10098 | -1534.54 | CHECK_PAID | 47459.76 | 10098 |
| CHECK | 8/29/25 | CHECK 10099 | -1869.05 | CHECK_PAID | 48994.3 | 10099 |
| CHECK | 8/29/25 | CHECK 10109 | -1681.74 | CHECK_PAID | 50863.35 | 10109 |
| CHECK | 8/29/25 | CHECK 10104 | -1044.25 | CHECK_PAID | 52545.09 | 10104 |
| CHECK | 8/29/25 | CHECK 10105 | -628.42 | CHECK_PAID | 53589.34 | 10105 |

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 8/29/25 | Online Transfer to CHK ...6628 transaction#: 26032428062 08/29 | -26955.94 | ACCT_XFER | 54217.76 |
| DEBIT | 8/29/25 | ONLINE DOMESTIC WIRE TRANSFER VIA: LEAD BK/101019644 A/C: MAZISI PARKES KANSAS CITY MO 64108 US REF: INVOICE 130825, 250725 IMAD: 0829MMQFMP2K063862 TRN: 3977955241ES 08/29 | -640 | WIRE_OUTGOING | 81173.7 |
| DEBIT | 8/29/25 | Same-Day ACH Payment 11185938947 to IFS (_######6637) | -157.5 | ACH_PAYMENT | 81813.7 |
| DEBIT | 8/29/25 | ORIG CO NAME:PAYCHEX CGS      ORIG ID:1161124166 DESC DATE:082925 CO ENTRY DESCR:GARNISH  SEC:CCD TRACE#:043000096470994 EED:250829  IND ID:COL0122217373      IND NAME:APPLIED POWDERCOAT LLC TRN: 2406470994TC | -212.76 | ACH_DEBIT | 81971.2 |
| DEBIT | 8/29/25 | ORIG CO NAME:ANTHEM BLUE I01O     ORIG ID:CP35214571 DESC DATE:    CO ENTRY DESCR:CORP PYMT SEC:CCD   TRACE#:111000021489557 EED:250829  IND ID:FL00488211      IND NAME:APPLIED POWERCOAT INC                          EDI PAYMENT TRN: 2411489557TC | -2678.46 | ACH_DEBIT | 82183.96 |
| CREDIT | 8/29/25 | ORIG CO NAME:DAVID ENGINEERIN     ORIG ID:1412127327 DESC DATE:250829 CO ENTRY DESCR:ACH 5482 SEC:CCD  TRACE#:322285785239957 EED:250829  IND ID:        IND NAME:APPLIED POWDERCOAT LLC 8000215482 TRN: 2405239957TC | 1303 | ACH_CREDIT | 84862.42 |
| CREDIT | 8/29/25 | ORIG CO NAME:R&S MANUFACTURIN     ORIG ID:9215986202 DESC DATE:082825 SEC:CCD   TRACE#:021000025239955 EED:250829  IND ID:R&S MANUFACTURI      IND NAME:APPLIED POWDERCOAT TRN: 2405239955TC | 3490 | ACH_CREDIT | 83559.42 |
| CREDIT | 8/29/25 | Online Transfer from CHK ...6628 transaction#: 26032418142 | 26955.94 | ACCT_XFER | 80069.42 |

## Unpaid Bills Report
### Applied Powdercoat LLC
#### All Dates

| | Date | Transaction type | Num | Due date | Past due | Amount | Open balance |
|---|---|---|---|---|---|---|---|
| Amerigas | | | | | | | |
| | 06/06/2025 | Bill | 3178197661 | 08/05/2025 | 48 | 168.04 | 168.04 |
| | 08/08/2025 | Bill | 3180236107 | 10/07/2025 | -15 | 80.09 | 80.09 |
| | 08/15/2025 | Bill | 3180419409 | 10/14/2025 | -22 | 74.07 | 74.07 |
| **Total for Amerigas** | | | | | | **$322.20** | **$322.20** |
| Axalta Coating Systems LLC | | | | | | | |
| | 06/10/2025 | Bill | 9501591821 | 07/21/2025 | 63 | 445.20 | 445.20 |
| | 06/17/2025 | Bill | 9501603358 | 07/27/2025 | 57 | 222.20 | 222.20 |
| | 06/17/2025 | Bill | 9501605499 | 07/28/2025 | 56 | 2,294.60 | 2,294.60 |
| | 06/20/2025 | Bill | 9501615361 | 08/03/2025 | 50 | 371.00 | 371.00 |
| | 06/23/2025 | Bill | 9501617446 | 08/04/2025 | 49 | 686.40 | 686.40 |
| | 06/27/2025 | Bill | 9501622033 | 08/08/2025 | 45 | 286.55 | 286.55 |
| **Total for Axalta Coating Systems LLC** | | | | | | **$4,305.95** | **$4,305.95** |
| California Internet, LP DBA GeoLinks | | | | | | | |
| | 07/09/2025 | Bill | BD0249509 | 08/01/2025 | 52 | 599.00 | 599.00 |
| | 08/01/2025 | Bill | BD0253119 | 09/01/2025 | 21 | 599.00 | 599.00 |
| **Total for California Internet, LP DBA GeoLinks** | | | | | | **$1,198.00** | **$1,198.00** |
| Cardinal Paint and Powder | | | | | | | |
| | 08/25/2025 | Bill | | 09/24/2025 | -2 | 2,442.43 | 2,129.79 |
| **Total for Cardinal Paint and Powder** | | | | | | **$2,442.43** | **$2,129.79** |
| City of Oxnard | | | | | | | |
| | 07/09/2025 | Bill | F1C-7E9-0E45 | 07/30/2025 | 54 | 25.00 | 25.00 |
| | 08/08/2025 | Bill | | 08/26/2025 | 27 | 1,871.22 | 1,871.22 |
| | 08/08/2025 | Bill | | 08/26/2025 | 27 | 529.19 | 529.19 |
| | 08/08/2025 | Bill | | 08/26/2025 | 27 | 138.79 | 138.79 |
| **Total for City of Oxnard** | | | | | | **$2,564.20** | **$2,564.20** |
| Connor's Landscape | | | | | | | |
| | 07/15/2025 | Bill | 18672 | 08/14/2025 | 39 | 365.00 | 365.00 |
| **Total for Connor's Landscape** | | | | | | **$365.00** | **$365.00** |
| County of Ventura Treasurer-Tax Collector | | | | | | | |
| | 08/04/2025 | Bill | 202506013887 | 09/02/2025 | 20 | 2,230.01 | 2,230.01 |
| **Total for County of Ventura Treasurer-Tax Collector** | | | | | | **$2,230.01** | **$2,230.01** |
| DMV | | | | | | | |
| | 08/11/2025 | Bill | | 10/31/2025 | -39 | 852.00 | 852.00 |
| **Total for DMV** | | | | | | **$852.00** | **$852.00** |
| Employnet | | | | | | | |
| | 06/06/2025 | Bill | 933815 | 06/26/2025 | 88 | 1,110.18 | 1,110.18 |
| | 06/17/2025 | Bill | 934422 | 07/03/2025 | 81 | 1,840.87 | 1,840.87 |
| | 06/20/2025 | Bill | 935394 | 07/10/2025 | 74 | 590.69 | 590.69 |
| **Total for Employnet** | | | | | | **$3,541.74** | **$3,541.74** |
| Fame Systems  Inc | | | | | | | |
| | 07/09/2025 | Bill | 41294 | 07/31/2025 | 53 | 550.00 | 550.00 |
| | 08/01/2025 | Bill | 41376 | 08/31/2025 | 22 | 550.00 | 550.00 |
| **Total for Fame Systems  Inc** | | | | | | **$1,100.00** | **$1,100.00** |
| HN Tool & Die | | | | | | | |
| | 08/13/2025 | Bill | 7405 | 09/07/2025 | 15 | 3,583.38 | 3,583.38 |
| **Total for HN Tool & Die** | | | | | | **$3,583.38** | **$3,583.38** |
| McMaster-Carr Supply Co | | | | | | | |
| | 07/25/2025 | Bill | 49299257 | 08/24/2025 | 29 | 222.55 | 222.55 |
| **Total for McMaster-Carr Supply Co** | | | | | | **$222.55** | **$222.55** |
| Miller Gasket | | | | | | | |
| | 07/29/2025 | Bill | 0210154 | 08/27/2025 | 26 | 207.50 | 207.50 |
| **Total for Miller Gasket** | | | | | | **$207.50** | **$207.50** |
| Orkin | | | | | | | |
| | 06/17/2025 | Bill | 278720638 | 07/12/2025 | 72 | 222.00 | 222.00 |

|  | | | | | | |
|---|---|---|---|---|---:|---:|
| | 07/30/2025 | Bill | 280186623 | 08/28/2025 | 25 | 222.00 | 222.00 |
| **Total for Orkin** | | | | | | **$444.00** | **$444.00** |
| Paychex | | | | | | | |
| | 06/27/2025 | Bill | 2025062600 | 07/10/2025 | 74 | 1,988.55 | 1,688.54 |
| | 08/06/2025 | Bill | 10938830 | 08/20/2025 | 33 | 165.75 | 165.75 |
| **Total for Paychex** | | | | | | **$2,154.30** | **$1,854.29** |
| Prudential Overall Supply | | | | | | | |
| | 08/08/2025 | Bill | 172351077 | 09/06/2025 | 16 | 73.82 | 73.82 |
| | 08/14/2025 | Bill | 172352312 | 09/13/2025 | 9 | 73.82 | 73.82 |
| **Total for Prudential Overall Supply** | | | | | | **$147.64** | **$147.64** |
| Puretec | | | | | | | |
| | 08/01/2025 | Bill | 2318996 | 08/31/2025 | 22 | 472.64 | 472.64 |
| **Total for Puretec** | | | | | | **$472.64** | **$472.64** |
| Quatro Business Support Services | | | | | | | |
| | 06/30/2025 | Bill | 413468 | 07/30/2025 | 54 | 5,250.00 | 5,250.00 |
| | 07/31/2025 | Bill | INV-413988 | 08/30/2025 | 23 | 5,250.00 | 5,250.00 |
| | 08/01/2025 | Bill | INV-414523 | 08/31/2025 | 22 | 5,250.00 | 5,250.00 |
| **Total for Quatro Business Support Services** | | | | | | **$15,750.00** | **$15,750.00** |
| Sherwin Williams | | | | | | | |
| | 08/14/2025 | Bill | 1914-4 | 09/20/2025 | 2 | 663.37 | 663.37 |
| **Total for Sherwin Williams** | | | | | | **$663.37** | **$663.37** |
| So Cal Edison | | | | | | | |
| | 06/17/2025 | Bill | | 07/03/2025 | 81 | 6,747.39 | 6,747.39 |
| **Total for So Cal Edison** | | | | | | **$6,747.39** | **$6,747.39** |
| So Cal Gas Company | | | | | | | |
| | 06/19/2025 | Bill | | 07/10/2025 | 74 | 6,703.00 | 6,703.00 |
| | 07/15/2025 | Bill | | 08/05/2025 | 48 | 4,736.78 | 4,736.78 |
| **Total for So Cal Gas Company** | | | | | | **$11,439.78** | **$11,439.78** |
| TCI Powder Coatings | | | | | | | |
| | 07/31/2025 | Bill | 400243020 | 08/28/2025 | 25 | 600.60 | 600.60 |
| **Total for TCI Powder Coatings** | | | | | | **$600.60** | **$600.60** |
| T-Mobile | | | | | | | |
| | 07/09/2025 | Bill | 265048481-30 | 07/22/2025 | 62 | 290.33 | 290.33 |
| **Total for T-Mobile** | | | | | | **$290.33** | **$290.33** |
| UPS | | | | | | | |
| | 06/10/2025 | Bill | 7731235 | 06/16/2025 | 98 | 42.08 | 42.08 |
| | 06/17/2025 | Bill | 7731245 | 06/23/2025 | 91 | 20.05 | 20.05 |
| | 06/23/2025 | Bill | 7731255 | 06/30/2025 | 84 | 21.42 | 21.42 |
| | 06/30/2025 | Bill | 7731265 | 07/07/2025 | 77 | 46.96 | 46.96 |
| | 07/09/2025 | Bill | 7731275 | 07/14/2025 | 70 | 23.68 | 23.68 |
| | 07/14/2025 | Bill | 7731285 | 07/21/2025 | 63 | 23.81 | 23.81 |
| | 07/21/2025 | Bill | 7731295 | 07/28/2025 | 56 | 26.34 | 26.34 |
| | 07/28/2025 | Bill | 7731305 | 08/04/2025 | 49 | 24.03 | 24.03 |
| | 08/04/2025 | Bill | 7731315 | 08/11/2025 | 42 | 215.69 | 215.69 |
| | 08/11/2025 | Bill | 7731325 | 08/18/2025 | 35 | 24.30 | 24.30 |
| **Total for UPS** | | | | | | **$468.36** | **$468.36** |
| | **TOTAL** | | | | | **$62,113.37** | **$61,500.72** |

## A/R Aging Summary Report
### Applied Powdercoat LLC
#### As of August 31, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Adams Maxwell | | 463.50 | | | | 463.50 |
| ADJ Finishing Inc. | | | 250.00 | | | 250.00 |
| Advanced Metal MFG, Inc | 7,282.50 | 1,769.25 | | | | 9,051.75 |
| Ameron International | | 1,070.25 | | | | 1,070.25 |
| Anthony International | | 7,252.32 | | | | 7,252.32 |
| Apollo Enclosures | 964.50 | 1,092.75 | | | | 2,057.25 |
| ATC Automation Simi Valley | 300.00 | | | | | 300.00 |
| Becker Automotive Designs, Inc. | | 1,250.00 | | | | 1,250.00 |
| Black Diamond CNC | 364.00 | | | | | 364.00 |
| Brad Richardson | | 200.00 | | | | 200.00 |
| Cash | | | | | | |
|    Energy Freedom | 225.06 | | | | | 225.06 |
|    MG Plumbing Inc. | | 450.11 | | | | 450.11 |
| **Total for Cash** | **225.06** | **450.11** | **0.00** | **0.00** | **0.00** | **$675.17** |
| Computer Metal Products | 24,469.12 | | | | | 24,469.12 |
| Conejo Recreation & Park District | 225.06 | | | | | 225.06 |
| Conway Electric, LLC | 90.75 | | | | | 90.75 |
| Cover Technologies, Inc. | 1,400.00 | 2,633.44 | | | | 4,033.44 |
| David Engineering | 6,680.00 | 2,880.00 | | | | 9,560.00 |
| Evan Holloway | | -37.00 | | | | -37.00 |
| EZ Rig Cranes, Inc. | 1,600.00 | | | | | 1,600.00 |
| Fluid Stance | 3,239.20 | | | | | 3,239.20 |
| Gen-Right | 3,680.00 | | | | | 3,680.00 |
| Haas Automation | 396.00 | | | | | 396.00 |
| Hanson Lab Solutions, LLC | 1,000.00 | | | | | 1,000.00 |
| JBW Precision, Inc. | 123.00 | | | | | 123.00 |
| JMG Specialties, Inc. | 1,350.00 | 1,440.00 | 1,350.00 | | | 4,140.00 |
| Magnuson | 1,092.00 | | | | | 1,092.00 |
| Neighborhood Car Care | | | | | -62.64 | -62.64 |
| R&S Manufacturing and Sales Co, Inc. | 2,138.50 | | | | -200.00 | 1,938.50 |
| R&S Manufacturing and Sales Co., Inc. | | | | | -550.00 | -550.00 |
| ScreenTec | 350.00 | | | | | 350.00 |
| Sessa Mfg. | 5,502.00 | 8,760.75 | | | | 14,262.75 |
| SMS Industries, LLC | 720.00 | | | | | 720.00 |
| Tekmar | | 1,266.50 | | | | 1,266.50 |
| Vinyl Concepts | 244.50 | 828.00 | | | | 1,072.50 |
| VTS Sheetmetal | 4,948.00 | 4,469.80 | | | | 9,417.80 |
| Will-Mann, Inc. | 1,155.00 | | | | | 1,155.00 |
| **TOTAL** | **69,539.19** | **35,789.67** | **1,600.00** | **0.00** | **-812.64** | **$106,116.22** |

Accrual Basis Monday, September 22, 2025 09:52 PM GMTZ

| Applied BS Summary | Aug-25 |
|---|---:|
| **Assets** | |
| Cash & Cash Equivalents | 47,011 |
| Accounts Receivable | 136,338 |
| Inventories | 53,221 |
| Prepaid Expenses | 9,650 |
| Other Current Assets | 118,109 |
| **Total Current Assets** | **364,329** |
| Fixed Assets, NET | 132,398 |
| Intangible Assets, NET | 770,287 |
| Total Other Assets | 14,755 |
| **Total Non current Assets** | **917,440** |
| | |
| **Total Assets** | **1,281,770** |
| | |
| **Liabilities** | |
| Accounts Payable | 344,325 |
| Accrued Expenses | - |
| Payroll Liabilities | 62,497 |
| Credit Card Liabilities | - |
| Other Current Liabilities | 132,868 |
| **Total Current Liabilities** | **539,690** |
| Other Liabilities | - |
| Revolver | - |
| Term Loan | 1,714,139 |
| **Total Non current Liabilities** | **1,714,139** |
| | |
| **Total Liabilities** | **2,253,829** |
| | |
| **Equity Account** | |
| Equity | 233,849 |
| Retained Earnings | (1,205,908) |
| **Total Shareholders Equity** | **(972,059)** |
| | |
| **Total Liabilities & Shareholders Equity** | **1,281,770** |
| | |
| Check | - |

| Applied IS Summary | Aug-25 |
|---|---|
| **Revenue** | |
| Sales | 123,900 |
| **Total Revenue** | **123,900** |
| | |
| Direct Labor | 60,010 |
| Utilities | 4,485 |
| Raw Materials | 15,874 |
| Postage and Shippings | 4,975 |
| Outside Labor | - |
| Repairs and Maintenance | - |
| Equipment Rental | 473 |
| Shop Supplies & Small Tools | 3,833 |
| **Total Cost of Revenue** | **89,649** |
| **Gross Profit** | **34,251** |
| **Gross Profit %** | **27.6%** |
| | |
| Indirect Payroll | 25,982 |
| Professional & Legal Fees | 10,732 |
| Rent | 18,500 |
| Advertising and Marketing Expenses | 1,048 |
| Office Expenses | 599 |
| Auto & Fuel | 1,372 |
| Insurance | - |
| **Total Operating Expenses** | **58,233** |
| **Operating Income** | **(23,982)** |
| | |
| Other Expense / (Income) | 2 |
| Interest Expense / (Income) | 12,465 |
| Depreciation | 3,611 |
| Amortization | 9,960 |
| Tax | 348 |
| **Total Other Expense/(Income)** | **26,385** |
| **Net Income** | **(50,367)** |
| | |
| **(+) Adjustments to EBITDA** | |
| Amortization | 9,960 |
| Depreciation | 3,611 |
| Interest Expense / (Income) | 12,465 |
| Tax | 348 |
| Rent | - |
| | - |
| | |
| **Total Positive Adjustments** | **26,384** |
| | |
| **(-) Adjustments to EBITDA** | |
| Other Expense / (Income) | - |
| | |
| | |
| **Total Negative Adjustments** | **-** |
| | |
| **Adjusted EBITDA** | **(23,983)** |
| **Adjusted EBITDA %** | **-19.4%** |
| | |
| Check #1 | - |
| Check #2 | - |

**APPLIED POWDERCOAT LLC**                                                              **8/30/25**

**Insurance Coverage**

| Carrier | Coverage | Expiration Date | Paid Thru Date |
|---|---|---|---|
| The Hartford - Policy 72SBA BH4UZY | General Liability/Umbrella | 8/5/26 | 10/4/25 |
| Employers Preferred - Policy EIG5283807-01 | Workers Comp | 8/5/26 | 8/6/25 |
| Kemper - Policy 50012907801 | Automobile | 8/5/26 | 9/30/25 |

Applied Powdercoat LLC                    Case No. 9:25-bk-10762-RC                    Aug-25

**PART 5 - Schedule of Payments to Professionals**

| Professional/Role | Date of Retention | Retainer Paid | | Fees Approved by Court | | Expenses Approved by Court | | Retainer Applied | | Fees Paid (over retainer) | | Expenses Paid (over retainer) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prepetition | At Petition Date | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative | During Mo. | Cumulative |
| Weintraub Zolkin Talerico & Selth LLP (Insolvency Counsel) | 8/15/25 (effective as of Petition Date) | $ 50,000.00 | $ 40,297.50* | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

* 10% of the retainer as of the Petition Date ($4,029.75) has been reserved for fees approved for the Subchapter V Trustee.

**Bank Reconciliation**

| | | |
|---|---|---|
| Prepared By : | | Hitasha Maretha |
| Reviewed By : | | |
| Review Date : | | |
| Period End Date : | | 31-Aug-25 |

Customer Name: APL (TAG)

| | | |
|---|---|---|
| Account Code: 1010 Chase Checking - 7863 | Date: | 9-Sep-25 |
| Account Name: 1010 Chase Checking - 7863 | **Reconciliation Period** | |
| Account Description: #7863- CHECKING | 01 Aug 2025 To 31 Aug 2025 | |

| Bank Reconciliation Summary | | Amount | |
|---|---|---|---|
| Balance as per Bank Statement as on 08/31/2025 | | $ | 44,047.84 |
| Add: Outstanding Deposits (Annexure-I) | | $ | - |
| Less: Outstanding Checks (Annexure-II) | | $ | - |
| Add: Other Items: List of Amount debited by bank not in GL (Annexure-III) | | $ | - |
| Less: Other Items: List of Amount credited in bank not in GL (Annexure-IV) | | $ | - |
| GL Adjustment/Reversal (Annexure-V) | | $ | (1,955.97) |
| Balance as per General Ledger as on 08/31/2025 | | $ | 42,091.87 |
| Difference (SHOULD BE ZERO) | Opening Bal Diff Aug'25 | $ | - |

**OUTSTANDING DEPOSITS (Annexure-I)**

| Sr. No. | Trxn Date | Description | Reference / Store # | Amount | Remarks / JE # | Days Outstanding |
|---|---|---|---|---|---|---|
| 1 | | | | $ - | | |
| 2 | | | | $ - | | |
| | | | Total : | $ - | | |

**OUTSTANDING CHECKS (Annexure-II)  In QuickBooks but not in Bank**

| S. No | Trxn Date | Description | Reference / Store # | Amount | Remarks / JE # | Days Outstanding |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| | | | Total : | $ - | | |

**Bank Open Items: List of Amount debited by bank not in GL (Annexure-III)**

| S. No | Trxn Date | Description | Reference / Store # | Amount | Remarks / GL Code | Days Outstanding |
|---|---|---|---|---|---|---|
| | | | Total : | $ - | | |
| | | | | | | |

**Bank Open Items: List of Amount credited in bank not in GL (Annexure-IV)**

| S. No | Trxn Date | Description | Reference / Store # | Amount | Remarks / GL Code | Days Outstanding |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Total : | $ - | | |

**GL Adjustment/Reversal (Annexure-V) - Date Differences - Bank (Sep'25) vs QBS (Aug'25)**

| S. No | Trxn Date | Description | Reference / Store # | Amount | Remarks / GL Code | Days Outstanding |
|---|---|---|---|---|---|---|
| 1 | 08/30/2025 | CCD TRACE#:XXXXXXX8490484 EED:250902 IND ID:XXXXXXXX0340851 IND NAM | Expense | $ 23.01 | | |
| 2 | 08/30/2025 | NTRY DESCR:EDD EFTPMTSEC:CCD TRACE#:XXXXXXX8490481 EED:250902 IND | Expense | $ 33.82 | | |
| 3 | 08/30/2025 | NTRY DESCR:EDD EFTPMTSEC:CCD TRACE#:XXXXXXX8490482 IND I | Expense | $ 576.13 | | |
| 4 | 08/30/2025 | CHECK # X0097 | Check | $ 1,323.01 | | |
| | | | Total : | $ 1,955.97 | | |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025
**Account Number:**        **7863**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000266 WBS 703 081 24225 NNNNNNNNNNNN  1 000000000 C1 0000
APPLIED POWDERCOAT, LLC
DEBTOR IN POSSESSION
3101 CAMINO DEL SOL
OXNARD CA 93030-8999

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $103,794.93 | |
| Deposits and Credits | 26 | $170,545.90 | |
| Withdrawals and Debits | 62 | $171,351.66 | |
| List Posted Items | 10 | $21,625.11 | |
| Checks Paid | 29 | $37,316.22 | |
| **Ending Ledger Balance** | | **$44,047.84** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Deposit      1272707093 | $9,052.65 |
| 08/01 | Orig CO Name:Modem Space Pac      Orig ID:1452552366 Desc Date: CO Entry Descr:Applied Posec:CCD      Trace#:322070384432538 Eed:250801 Ind ID:Applied Powderc      Ind Name:Applied Powdercoat      Invoice 250702 Tm: 2124432538Tc | 300.00 |
| 08/05 | Orig CO Name:Anthony, Inc.      Orig ID:1134034758 Desc Date:      CO Entry Descr:Anthony Pmsec:CTX    Trace#:111000025346662 Eed:250805 Ind ID:665522      Ind Name:0013Applied Powderco Tm: 2175346662Tc | 4,169.84 |
| 08/07 | Deposit      1272707081 | 10,470.99 |
| 08/07 | Orig CO Name:David Engineerin      Orig ID:1412127327 Desc Date:250807 CO Entry Descr:ACH 5482  Sec:CCD    Trace#:322285785054484 Eed:250807  Ind ID:      Ind Name:Applied Powdercoat LLC 8000215482 Tm: 2185054484Tc | 585.00 |
| 08/11 | Book Transfer Credit B/O: Apollo Enclosures, LLC Moorpark CA 93021-7100 US Ref: 194933, PO 2942 Tm: 3133995223Es YOUR REF:  BOH OF 25/08/11 | 704.80 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



August 01, 2025 through August 29, 2025

**Account Number:**        7863

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/11 | Deposit    1272707092 | 16,547.71 |
| 08/11 | Orig CO Name:Anderson 2223       Orig ID:1770106803 Desc Date:        CO Entry Descr:Inv Pmt   Sec:PPD   Trace#:111000024748259 Eed:250811   Ind ID:682        Ind Name:Applied Powdercoat, LI Trn: 2204748259Tc | 1,716.00 |
| 08/12 | Online Transfer From Chk ...6628 Transaction#: 25825703174 | 6,130.91 |
| 08/13 | Orig CO Name:Arcosa Ameron        Orig ID:2825339416 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012029162 Eed:250813   Ind ID:98914        Ind Name:Applied Powdercoat LLC   EDI Trn: 2242029162Tc | 5,013.75 |
| 08/14 | Deposit    1272707091 | 2,802.50 |
| 08/14 | Orig CO Name:Sessa Manufactur       Orig ID:2204895317 Desc Date:    CO Entry Descr:Acctverifysec:CCD   Trace#:021000028904719 Eed:250814   Ind ID:015Ntpuvgtm2O4E          Ind Name:Applied Powdercoat, IN Trn: 2258904719Tc | 0.01 |
| 08/18 | Orig CO Name:Sessa Manufactur       Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000023328476 Eed:250818   Ind ID:015Pxzaaxkm93Nw         Ind Name:Applied Powdercoat, LI Sessa Manufacturing & Welding D.B.A . Fabworks Bill.Com 015Pxzaaxkm93Nw  Multiple Trn: 2273328476Tc | 8,667.00 |
| 08/18 | Orig CO Name:R&S Manufacturin       Orig ID:9215986202 Desc Date:081325 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000023328482 Eed:250818   Ind ID:R&S Manufacturi        Ind Name:Applied Powdercoat Trn: 2273328482Tc | 4,955.50 |
| 08/18 | Orig CO Name:Magnuson Product       Orig ID:9200502235 Desc Date:250818 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000023328479 Eed:250818   Ind ID:11184189698          Ind Name:Applied Powder Coat       195041, 195043, 195044, 195046 Trn: 2273328479Tc | 2,756.25 |
| 08/20 | Deposit    1276771897 | 17,582.78 |
| 08/20 | Orig CO Name:Arcosa Ameron        Orig ID:2825339416 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000012250048 Eed:250820   Ind ID:98985        Ind Name:Applied Powdercoat LLC   EDI Trn: 2312250048Tc | 1,730.56 |
| 08/21 | Online Transfer From Chk ...6628 Transaction#: 25930446198 | 15,002.00 |
| 08/25 | Deposit    1276821508 | 1,289.00 |
| 08/26 | Deposit    2150543838 | 665.00 |
| 08/28 | Deposit    1261116621 | 25,253.71 |
| 08/28 | Orig CO Name:Magnuson Product       Orig ID:9200502235 Desc Date:250828 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000025183306 Eed:250828   Ind ID:11185445934          Ind Name:Applied Powder Coat       195122, 195123, 195124, 195125, 195 127, 195183, 195209 Trn: 2395183306Tc | 2,673.50 |
| 08/28 | Orig CO Name:Diamond Ground P       Orig ID:9200502235 Desc Date:250828 CO Entry Descr:ACH Pmt   Sec:CCD Trace#:021000025183303 Eed:250828   Ind ID:11185478997          Ind Name:Applied Powdercoat LLC    195181 Trn: 2395183303Tc | 727.50 |
| 08/29 | Online Transfer From Chk ...6628 Transaction#: 26032418142 | 26,955.94 |
| 08/29 | Orig CO Name:R&S Manufacturin       Orig ID:9215986202 Desc Date:082825 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000025239955 Eed:250829   Ind ID:R&S Manufacturi        Ind Name:Applied Powdercoat Trn: 2405239955Tc | 3,490.00 |
| 08/29 | Orig CO Name:David Engineerin       Orig ID:1412127327 Desc Date:250829 CO Entry Descr:ACH 5482  Sec:CCD   Trace#:322285785239957 Eed:250829   Ind ID:        Ind Name:Applied Powdercoat LLC 8000215482 Trn: 2405239957Tc | 1,303.00 |
| **Total** | | **$170,545.90** |

 CHASE

August 01, 2025 through August 29, 2025

**Account Number:** 7863

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/01 | Orig CO Name:Employment Devel    Orig ID:2282533055 Desc Date:073125 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000015651013 Eed:250801  Ind ID:272882400    Ind Name:Applied Powdercoat LLC Payment Tm: 2125651013Tc | $1,177.00 |
| 08/04 | Same-Day ACH Payment 11182526596 To Jpdelrosario (_#####1262) YOUR REF:  46370010128 | 1,898.96 |
| 08/04 | Same-Day ACH Payment 11182526597 To Tatiklungsang (_#####0407) YOUR REF:  46370010358 | 1,322.91 |
| 08/04 | Same-Day ACH Payment 11182610986 To Hagancapitalllc (_#####6975) YOUR REF:  46371187434 | 43,000.00 |
| 08/04 | Same-Day ACH Payment 11182613414 To Cardinal (_####5846) YOUR REF:  46371190579 | 312.26 |
| 08/05 | Online ACH Payment 11182853418 To Quatrroinc (_########2264) YOUR REF:  46414075139 | 5,250.00 |
| 08/06 | Orig CO Name:Anthem Blue I01O    Orig ID:Cp35214571 Desc Date: CO Entry Descr:Corp Pymt Sec:CCD    Trace#:111000027819117 Eed:250806  Ind ID:FL00370532    Ind Name:Applied Powercoat Inc    EDI Payment Tm: 2187819117Tc | 1,339.23 |
| 08/06 | Same-Day ACH Payment 11182921452 To Pulseone (_#######2509) YOUR REF:  46419785187 | 1,480.17 |
| 08/06 | Online ACH Payment 11182989512 To Cardinal (_####5846) YOUR REF:  46432386406 | 2,165.00 |
| 08/06 | Online ACH Payment 11182992023 To Cardinal (_####5846) YOUR REF:  46432154643 | 3,905.50 |
| 08/06 | Online ACH Payment 11183010855 To Macvalley (_#####6773) YOUR REF:  46432162791 | 519.80 |
| 08/06 | Online ACH Payment 11183018237 To Connorslandscape (_###7801) YOUR REF:  46432083272 | 730.00 |
| 08/06 | Online ACH Payment 11183011150 To Famesystems (_#####0084) YOUR REF:  46432386404 | 1,100.00 |
| 08/06 | Online ACH Payment 11183018437 To Housesanitary (_#####9407) YOUR REF:  46432417074 | 607.38 |
| 08/06 | Online ACH Payment 11183011371 To Prudential (_#####5563) YOUR REF:  46432417075 | 442.92 |
| 08/06 | Orig CO Name:Amerigas    Orig ID:0000000160 Desc Date:250806 CO Entry Descr:Utility  Sec:Web   Trace#:021000024469690 Eed:250806 Ind ID:6943025    Ind Name:Applied Powdercoat *IN 610-337-7000 Tm: 2184469690Tc | 754.86 |
| 08/07 | Orig CO Name:Oxnardutilonline    Orig ID:0000000160 Desc Date:250806 CO Entry Descr:Billpay  Sec:Web   Trace#:091000016845322 Eed:250807 Ind ID:Oxnard Utility    Ind Name:Applied Powdercoat  LI Billpay Tm: 2196845322Tc | 1,612.23 |
| 08/07 | Orig CO Name:Oxnardutilonline    Orig ID:0000000160 Desc Date:250806 CO Entry Descr:Billpay  Sec:Web   Trace#:091000016845324 Eed:250807 Ind ID:Oxnard Utility    Ind Name:Applied Powdercoat  LI Billpay Tm: 2196845324Tc | 208.54 |
| 08/07 | Orig CO Name:Oxnardutilonline    Orig ID:0000000160 Desc Date:250806 CO Entry Descr:Billpay  Sec:Web   Trace#:091000016845323 Eed:250807 Ind ID:Oxnard Utility    Ind Name:Applied Powdercoat  LI Billpay Tm: 2196845323Tc | 93.59 |
| 08/07 | Online ACH Payment 11183204169 To Integritymfs (_####1159) YOUR REF:  46452146710 | 275.35 |
| 08/07 | Online ACH Payment 11183204907 To Ernestpackaging (_###1661) YOUR REF:  46452155222 | 1,548.90 |



August 01, 2025 through August 29, 2025

**Account Number:**                    **7863**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/08 | Orig CO Name:Employers Insura     Orig ID:F800146791 Desc Date:250807 CO Entry Descr:Debitpmt Sec:Web   Trace#:042000013315768 Eed:250808 Ind ID:#494910741          Ind Name:ACH Pymt Epic 599000010661 Tm: 2193315768Tc | 4,022.10 |
| 08/08 | Orig CO Name:The Hartford     Orig ID:9942902727 Desc Date:     CO Entry Descr:Inspmtcl Sec:CCD   Trace#:051000013315770 Eed:250808  Ind ID:16713448          Ind Name:Applied Powdercoat, LI Nwtbs/Clbi Ivr ACH C Tm: 2193315770Tc | 3,962.44 |
| 08/08 | Orig CO Name:Geolinks     Orig ID:1911718107 Desc Date:     CO Entry Descr:Geolinks  Sec:PPD   Trace#:104000013315766 Eed:250808  Ind ID:M121170924446          Ind Name:Applied Powdercoat, LI Tm: 2193315766Tc | 599.00 |
| 08/08 | Orig CO Name:Boyd And Associa     Orig ID:1952508125 Desc Date:     CO Entry Descr:ACH Debit Sec:Tel   Trace#:091408593315772 Eed:250808 Ind ID:100360315          Ind Name:Applied Powdercoat LLC 805-650-3267 Tm: 2193315772Tc | 382.50 |
| 08/11 | Online International Wire Transfer A/C: Oversea Chinese Banking Corp Ltd Singapore Singapore 52954-2 Sg Ref: Inv-0278 Consultancy Expenses Tm: 3523065223Es YOUR REF:  ICM OF 25/08/11 | 1,047.50 |
| 08/11 | Online Transfer To Chk ...6628 Transaction#: 25818136373 | 6,130.91 |
| 08/12 | Orig CO Name:So Cal Edison CO     Orig ID:4951240335 Desc Date:250811 CO Entry Descr:Bill Paymtsec:Web   Trace#:091000015647109 Eed:250812 Ind ID:700980293360          Ind Name:Applied Powdercoat Tm: 2235647109Tc | 1,945.58 |
| 08/13 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:081325 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036012842001 Eed:250813 Ind ID:270562572267977          Ind Name:Applied Powdercoat LLC Tm: 2242842001Tc | 7,039.80 |
| 08/13 | Orig CO Name:Paychex Eib     Orig ID:1161124166 Desc Date:250813 CO Entry Descr:Invoice  Sec:CCD   Trace#:021000022842003 Eed:250813 Ind ID:X13202000000534          Ind Name:Applied Powdercoat LLC Tm: 2242842003Tc | 3,401.25 |
| 08/13 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:081325 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036019680128 Eed:250813 Ind ID:270562532523285          Ind Name:Applied Powdercoat LLC Tm: 2259680128Tc | 8.67 |
| 08/13 | Same-Day ACH Payment 11183772401 To Cardinal (_#####5846) YOUR REF:  46550747707 | 4,368.00 |
| 08/13 | Online ACH Payment 11183832381 To Durachem (_#####5947) YOUR REF:  46562517935 | 1,298.15 |
| 08/14 | Orig CO Name:Employment Devel     Orig ID:2282533055 Desc Date:081325 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000019769359 Eed:250814  Ind ID:1266845408          Ind Name:Applied Powdercoat LLC Payment Tm: 2259769359Tc | 2,771.35 |
| 08/14 | Orig CO Name:Paychex Cgs     Orig ID:1161124166 Desc Date:081425 CO Entry Descr:Garnish  Sec:CCD   Trace#:043000099769357 Eed:250814 Ind ID:Col0121999455          Ind Name:Applied Powdercoat LLC Tm: 2259769357Tc | 212.76 |
| 08/14 | Orig CO Name:Employment Devel     Orig ID:2282533055 Desc Date:081325 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000019769360 Eed:250814  Ind ID:903153376          Ind Name:Applied Powdercoat LLC Payment Tm: 2259769360Tc | 72.22 |

 **CHASE ⬡**

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/14 | Orig CO Name:NJ Web Pmt 01120      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb01120Sec:CCD   Trace#:031100209769362 Eed:250814   Ind ID:252251000204635        Ind Name:Applied Powdercoat      Txp*B881199237000*01120*250930*T*24 69*****AppN Trn: 2259769362Tc | 24.69 |
| 08/15 | Orig CO Name:Paychex-Hrs         Orig ID:2555124166 Desc Date:       CO Entry Descr:Hrs Pmt   Sec:CCD   Trace#:021000024397542 Eed:250815 Ind ID:49911681        Ind Name:Applied Powdercoat LI Trn: 2264397542Tc | 349.12 |
| 08/15 | List Posted Items Quantity              10 | 21,625.11 |
| 08/18 | Same-Day ACH Payment 11184379730 To Jpdelrosario (_#####1262) YOUR REF:  46641970440 | 1,847.69 |
| 08/18 | Same-Day ACH Payment 11184375227 To Tatiklungsang (_######0407) YOUR REF:  46641972070 | 1,222.24 |
| 08/18 | Online ACH Payment 11184386615 To Ernestpackaging (_###1661) YOUR REF:  46661230482 | 2,032.90 |
| 08/20 | Orig CO Name:Paychex-Oab         Orig ID:1161124166 Desc Date:        CO Entry Descr:Invoice  Sec:CCD   Trace#:021000023186341 Eed:250820    Ind ID:Ygjeuuu4Tas7Qqm     Ind Name:Contractors Safe Paychex-Oab Trn: 2313186341Tc | 161.00 |
| 08/20 | Online ACH Payment 11184692781 To Pulseonecomm (_#######8975) YOUR REF:  46696276899 | 487.61 |
| 08/20 | Online Transfer To Chk ...6628 Transaction#: 25924450735 | 15,002.00 |
| 08/21 | Online ACH Payment 11184884974 To Torringtonbrushworks (_######5343) YOUR REF:  46714967741 | 1,397.40 |
| 08/25 | Same-Day ACH Payment 11185174697 To Integritymfs (_####1159) YOUR REF:  46772462889 | 326.46 |
| 08/25 | Online ACH Payment 11185187195 To Pulseone (_#######2509) YOUR REF:  46792004409 | 54.77 |
| 08/25 | Online ACH Payment 11185180435 To Integritymfs (_####1159) YOUR REF:  46792140557 | 36.27 |
| 08/25 | Online ACH Payment 11185180570 To Pulseone (_#######2509) YOUR REF:  46792075776 | 52.73 |
| 08/25 | Online ACH Payment 11185232674 To Cardinal (_#####5846) YOUR REF:  46791959475 | 3,525.00 |
| 08/26 | Same-Day ACH Payment 11185288851 To Ifs (_#####6637) YOUR REF:  46797973258 | 197.00 |
| 08/26 | Same-Day ACH Payment 11185308285 To Hansonlabsolutions (_###3399) YOUR REF:  46797974814 | 1,720.00 |
| 08/26 | Online ACH Payment 11185317692 To Cardinal (_#####5846) YOUR REF:  46809210168 | 124.93 |
| 08/27 | Online ACH Payment 11185535996 To Cardinal (_#####5846) YOUR REF:  46827419160 | 1,099.60 |
| 08/28 | Online ACH Payment 11185856438 To Jpdelrosario (_#####1262) YOUR REF:  46849525021 | 1,838.91 |
| 08/28 | Online ACH Payment 11185859871 To Tatiklungsang (_######0407) YOUR REF:  46849308610 | 1,284.95 |
| 08/28 | Online ACH Payment 11185856559 To Ernestpackaging (_###1661) YOUR REF:  46849620044 | 914.90 |
| 08/29 | Orig CO Name:Anthem Blue I01O        Orig ID:Cp35214571 Desc Date: CO Entry Descr:Corp Pymt Sec:CCD    Trace#:111000021489557 Eed:250829   Ind ID:FL00488211        Ind Name:Applied Powercoat Inc                              EDI Payment Trn: 2411489557Tc | 2,678.46 |



August 01, 2025 through August 29, 2025

**Account Number:**    **7863**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/29 | Orig CO Name:Paychex Cgs        Orig ID:1161124166 Desc Date:082925 CO Entry Descr:Garnish  Sec:CCD   Trace#:043000096470994 Eed:250829 Ind ID:Col0122217373        Ind Name:Applied Powdercoat LLC Tm: 2406470994Tc | 212.76 |
| 08/29 | Same-Day ACH Payment 11185938947 To Ifs (_######6637) YOUR REF:  46857365917 | 157.50 |
| 08/29 | Online Domestic Wire Transfer Via: Lead Bk/101019644 A/C: Mazisi Parkes Kansas City MO 64108 US Ref: Invoice 130825, 250725 Imad: 0829Mmqfmp2K063862 Tm: 3977955241Es YOUR REF:  CML OF 25/08/29 | 640.00 |
| 08/29 | Online Transfer To Chk ...6628 Transaction#: 26032428062 | 26,955.94 |
| **Total*** | | **$171,351.66** |

*This total excludes the List Posted Items amount set forth in the summary above.

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 10048 | 08/06 | $1,444.81 | 10068 | 08/01 | $1,193.63 | 10090* | 08/18 | $918.97 |
| 10059* | 08/04 | $1,526.67 | 10069 | 08/01 | $782.14 | 10098* | 08/29 | $1,534.54 |
| 10060 | 08/12 | $1,092.21 | 10070 | 08/12 | $1,267.86 | 10099 | 08/29 | $1,869.05 |
| 10061 | 08/04 | $1,361.30 | 10071 | 08/04 | $1,397.53 | 10100 | 08/29 | $1,231.14 |
| 10062 | 08/01 | $1,786.51 | 10072 | 08/04 | $1,123.60 | 10101 | 08/29 | $1,090.16 |
| 10063 | 08/01 | $1,863.57 | 10073 | 08/01 | $1,681.74 | 10104* | 08/29 | $1,044.25 |
| 10064 | 08/01 | $1,259.47 | 10077* | 08/18 | $1,372.89 | 10105 | 08/29 | $628.42 |
| 10065 | 08/01 | $1,217.14 | 10078 | 08/19 | $1,071.32 | 10106 | 08/29 | $1,090.62 |
| 10066 | 08/19 | $1,411.66 | 10079 | 08/18 | $1,362.55 | 10109* | 08/29 | $1,681.74 |
| 10067 | 08/04 | $934.85 | 10088* | 08/19 | $1,075.88 | | | |

**Total      29 check(s)**                                                                                                          **$37,316.22**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/01 | $102,186.38 | 08/15 | $12,350.31 |
| 08/04 | $49,308.30 | 08/18 | $19,971.82 |
| 08/05 | $48,228.14 | 08/19 | $16,412.96 |
| 08/06 | $33,738.47 | 08/20 | $20,075.69 |
| 08/07 | $41,055.85 | 08/21 | $33,680.29 |
| 08/08 | $32,089.81 | 08/25 | $30,974.06 |
| 08/11 | $43,879.91 | 08/26 | $29,597.13 |
| 08/12 | $45,705.17 | 08/27 | $28,497.53 |
| 08/13 | $34,603.05 | 08/28 | $53,113.48 |
| 08/14 | $34,324.54 | 08/29 | $44,047.84 |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number:                **18  1**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**

00000082 DDA 703 082  24225 NNNNNNNNNNN  1 000000000 61 0000
APPLIED POWDERCOAT, LLC
DEBTOR IN POSSESSION
3101 CAMINO DEL SOL
OXNARD CA 93030-8999

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$0.00** |
| **Ending Balance** | **0** | **$0.00** |

Your service charges, fees and earnings credit have been calculated through account analysis.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or
error appeared. Be prepared to give us the following information:

• Your name and account number;
• A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
• The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the
money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other
applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent
you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction
was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is
incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit
Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number: **1889**

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your statement, please contact your Customer Service Professional.**

00000083 DDA 703 082 24225 NNNNNNNNNNN 1 000000000 61 0000

APPLIED POWDERCOAT, LLC
3101 CAMINO DEL SOL
OXNARD CA 93030-8999

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $0.00 |
| **Ending Balance** | 0 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the problem or error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE ⬡

August 01, 2025 through August 29, 2025

Account Number:                    1889

This Page Intentionally Left Blank

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11766 Wilshire Blvd., Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT FOR SMALL BUSINESS UNDER CHAPTER 11 – AUGUST 2025** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) October 3, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Attorneys for Debtor Applied Powdercoat, LLC:  **Derrick Talerico**:  dtalerico@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Subchapter V Trustee:  **John-Patrick McGinnis Fritz (TR)**:  jpftrustee@lnbyg.com; jpftrustesolutions.net
- Courtesy Notice/Interested Party:  **Joseph Boufadel**: jboufadel@salvatoboufadel.com; gsalvato@salvatoboufadel.com; gsalvato@ecf.inforuptcy.com
- Courtesy Notice/Interested Party:  **John D Faucher**:  j.d.faucher@faucherlaw.com; faucherecf@gmail.com; johnd.b113858@notify.bestcase.com; p.askren@faucherlaw.com
- Attorneys for Creditor Employnet, Inc.:  **Nicolino Iezza**:  niezza@spiwakandiezza.com
- Attorneys for Interested Party First Bank of the Lake:  **Bernard J Kornberg**:  bernie.kornberg@millernash.com; edgar.rosales@millernash.com
- United States Trustee (ND):  ustpregion16.nd.ecf@usdoj.gov; **Brian D Fittipaldi**:  brian.fittipaldi@usdoj.gov

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the Courtroom Policies and Procedures of the Honorable Ronald A. Clifford III, Judge's copies are not required.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 3, 2025 | Martha E. Araki | /s/ Martha E. Araki |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.